## UNITED STATES BANKRUPTCY COURT
### EASTERN **DISTRICT OF** MISSOURI
### ST. LOUIS **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Saint Louis Connectcare, A Non-Profit | § | Case No. 13-51143 |
| Corporation | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Seth A. Albin, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 15,211.93 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  584,095.72 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  663,560.88 | |

3) Total gross receipts of $ 1,252,656.60  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 5,000.00  (see **Exhibit 2**), yielded net receipts of $ 1,247,656.60  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 148,020.19 | $ 332,017.08 | $ 332,017.08 | $ 18,405.18 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 662,960.83 | 662,960.88 | 662,960.88 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 600.00 | 600.00 | 600.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 323,657.76 | 402,625.27 | 319,854.40 | 319,854.40 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 581,934.88 | 792,280.68 | 714,252.82 | 245,836.14 |
| **TOTAL DISBURSEMENTS** | $ 1,053,612.83 | $ 2,190,483.86 | $ 2,029,685.18 | $ 1,247,656.60 |

4)  This case was originally filed under chapter 7 on  12/16/2013 .  The case was pending for 49 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/19/2017                        By:/s/Seth A. Albin

                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Medical Care/Patient Receivables | 1121-000 | 293,098.69 |
| 1992 GMC pickup | 1129-000 | 2,063.22 |
| 1992 GMC Van | 1129-000 | 884.24 |
| 1994 Chevrolet Suburban | 1129-000 | 4,000.00 |
| Checking Account - Commerce Bank Account No. XXXXXX839 | 1129-000 | 184,918.79 |
| Machinery, fixtures, equipment and supplies used in business | 1129-000 | 163,421.34 |
| Office Supplies, furniture, desks, shelves, tables, etc. | 1129-000 | 5,000.00 |
| Two Snowplow Attachments | 1129-000 | 1,000.00 |
| Workers Compensation Escrow Account (St. Louis Regional Prof | 1129-000 | 200,320.76 |
| Unclaimed Funds held by State of Missouri | 1221-000 | 10,044.48 |
| Tax Refund | 1224-000 | 150.84 |
| Computer/Technology Equipment | 1229-000 | 20.00 |
| Diesel Fuel | 1229-000 | 2,054.90 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| General Receivable | 1229-000 | 4,960.60 |
| Painting - Alessandro Turchi, Madonna and Child | 1229-000 | 20,000.00 |
| Painting - Miguel Cabrera, The Adoration, Oil on Canvas | 1229-000 | 80,000.00 |
| Rebate Incentive Program with St. Louis Regional Health Comm | 1229-000 | 37,680.94 |
| Refund for returned pharmaceuticals | 1229-000 | 84,280.51 |
| Refund for Security held by Guaranty Corporation for Insuran | 1229-000 | 42,352.81 |
| Return of Unused Insurance Premium | 1229-000 | 52,540.54 |
| Avoidance Actions Against Various Creditors | 1241-000 | 63,639.34 |
| Proceeds from Class Action Claim (u) | 1249-000 | 224.60 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,252,656.60** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Williams, Alonzo | Non-Estate Funds Paid to Third Parties | 8500-002 | 5,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 5,000.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | General Electric Capital Corporation P.O. Box 35701 Billings, MT 59107-5701 | | 91,215.00 | NA | NA | 0.00 |
| | Mail Finance 25881 Network Place Chicago, IL 60673 | | 10,000.00 | NA | NA | 0.00 |
| | Wells Fargo Equipment Finance, Inc. 733 Marquette Avenue, Suite 700 Minneapolis, MN 55402 | | 11,900.00 | NA | NA | 0.00 |
| 109 | Ipfs Corporation | 4110-000 | 34,905.19 | 303,256.90 | 303,256.90 | 0.00 |
| 108 | Iron Mountain Information Management, Llc | 4110-000 | NA | 10,355.00 | 10,355.00 | 0.00 |
| | Wells Fargo Equipment Finance | 4210-000 | NA | 18,405.18 | 18,405.18 | 18,405.18 |
| **TOTAL SECURED CLAIMS** | | | **$ 148,020.19** | **$ 332,017.08** | **$ 332,017.08** | **$ 18,405.18** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Seth A. Albin | 2100-000 | NA | 60,679.70 | 60,679.70 | 60,679.70 |
| Seth A. Albin | 2200-000 | NA | 6,211.84 | 6,211.84 | 6,211.84 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Fendelman, Flood & Associates, LLC | 2410-000 | NA | 8,500.00 | 8,500.00 | 8,500.00 |
| Land Clearance Redevelopment Authority | 2410-000 | NA | 30,050.00 | 30,050.00 | 30,050.00 |
| Commerce Bank | 2600-000 | NA | 8,546.91 | 8,546.91 | 8,546.91 |
| Union Bank | 2600-000 | NA | 16,132.08 | 16,132.08 | 16,132.08 |
| Dana Quinn | 2690-000 | NA | 3,123.75 | 3,123.75 | 3,123.75 |
| U. S. Bankruptcy Court Clerk | 2700-000 | NA | 2,102.00 | 2,102.00 | 2,102.00 |
| BKD | 2990-000 | NA | 750.00 | 750.00 | 750.00 |
| Carmody MacDonald, P.C | 2990-000 | NA | 525.00 | 525.00 | 525.00 |
| Certified Nets, Inc. | 2990-000 | NA | 21,500.00 | 21,500.00 | 21,500.00 |
| Convergent Communications | 2990-000 | NA | 210.00 | 210.00 | 210.00 |
| Gray Moving and Storage | 2990-000 | NA | 548.63 | 548.63 | 548.63 |
| IPFS Corporation | 2990-000 | NA | 15,828.32 | 15,828.32 | 15,828.32 |
| Iron Mountain | 2990-000 | NA | 104,013.09 | 104,013.09 | 104,013.09 |
| Melody Eskridge | 2990-000 | NA | 25,755.30 | 25,755.30 | 25,755.30 |
| Ontime Express, Inc. | 2990-000 | NA | 37.80 | 37.80 | 37.80 |
| Retirement Plan Services, LLC | 2990-000 | NA | 600.00 | 600.00 | 600.00 |
| Riverfront Times | 2990-000 | NA | 1,795.00 | 1,795.00 | 1,795.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Schindler Elavator Corporation | 2990-000 | NA | 1,154.11 | 1,154.11 | 1,154.11 |
| Solid Asset Solutions, LLC | 2990-000 | NA | 17,650.00 | 17,650.00 | 17,650.00 |
| St. Louis American Newspaper | 2990-000 | NA | 3,133.50 | 3,133.50 | 3,133.50 |
| St. Louis Investigation & Process Service | 2990-000 | NA | 200.00 | 200.00 | 200.00 |
| St. Louis Post Dispatch | 2990-000 | NA | 13,173.60 | 13,173.60 | 13,173.60 |
| The File Room | 2990-000 | NA | 4,179.38 | 4,179.38 | 4,179.38 |
| Umzuzu | 2990-000 | NA | 300.00 | 300.00 | 300.00 |
| Pamela D. Perdue P.C. | 3210-000 | NA | 33,630.00 | 33,630.00 | 33,630.00 |
| Summers Compton Wells LLC | 3210-000 | NA | 165,749.23 | 165,749.28 | 165,749.28 |
| Pamela D. Perdue, P.C. | 3220-000 | NA | 182.01 | 182.01 | 182.01 |
| Summers Compton Wells LLC | 3220-000 | NA | 4,787.33 | 4,787.33 | 4,787.33 |
| Bergman, Schraier & Co,, P.C. | 3410-000 | NA | 23,370.75 | 23,370.75 | 23,370.75 |
| Brown Smith Wallace | 3410-000 | NA | 13,697.50 | 13,697.50 | 13,697.50 |
| Connor Ash, P.C. | 3410-000 | NA | 18,000.00 | 18,000.00 | 18,000.00 |
| Sotheby's | 3610-000 | NA | 20,000.00 | 20,000.00 | 20,000.00 |
| Solid Asset Solutions, LLC | 3620-000 | NA | -450.00 | -450.00 | -450.00 |
| Sotheby's | 3620-000 | NA | 4,078.00 | 4,078.00 | 4,078.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Clearbid Capital LLC | 3991-000 | NA | 33,216.00 | 33,216.00 | 33,216.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 662,960.83 | $ 662,960.88 | $ 662,960.88 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Reitrement Plan Services, LLC | 6950-000 | NA | 600.00 | 600.00 | 600.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 600.00 | $ 600.00 | $ 600.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALLEN, W MAXINE 6748 CHAMBERLAIN AVE UNIVERSITY CITY, MO 63130 | | 792.63 | NA | NA | 0.00 |
| | BACKS, MONICA 2 Walnut Lane Belleville, IL 62223 | | 1,137.96 | NA | NA | 0.00 |
| | BISHOP, M'TICQUAH 2034 RUTGER ST LOUIS, MO 63104 | | 410.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CAMPBELL, ROCHELLE 904 Shenandoah Saint Louis, MO 63104 | | 208.34 | NA | NA | 0.00 |
| | CLARK, CALVIN 5727 HAMILTON JENNINGS, MO 63136 | | 1,217.04 | NA | NA | 0.00 |
| | COLE, MICHAEL 5332 Patton ave. ST LOUIS, MO 63112 | | 2,143.83 | NA | NA | 0.00 |
| | CRATE, SHARON E 5721 PARK LANE STLOUIS, MO 63147 | | 2,467.54 | NA | NA | 0.00 |
| | CROSBY, MARK 4574 RICHMOND FOREST DRIVE FLORISSANT, MO 63034 - | | 1,609.54 | NA | NA | 0.00 |
| | DONALDSON, DENNIS 2120 SWITZER AVENUE, APT #306 ST. LOUIS, MO 63136 | | 438.28 | NA | NA | 0.00 |
| | DUKES, ERNEST 651 N. 40TH ST. EAST ST. LOUIS, IL 62205 | | 2,143.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GHANNAM, FRANCES 1015 ADWORTH DRIVE ST. LOUIS, MO 63125 | | 972.67 | NA | NA | 0.00 |
| | GLENN, ROBIN F 7033 ARCADIA ST LOUIS, MO 63130 | | 2,078.98 | NA | NA | 0.00 |
| | GUY, FARRAH 1430 Golden ST. LOUIS, MO 63137 | | 1,206.28 | NA | NA | 0.00 |
| | HALL, FREEMAN F 6941 VERMONT ST. LOUIS, MO 63111 | | 1,382.70 | NA | NA | 0.00 |
| | HARDEN, ASHLEY 7210 BRITTNEY TOWN PLACE HAZELWOOD, MO 63042 | | 2,708.93 | NA | NA | 0.00 |
| | HARRIS, GLORIA 8501 KATHLY N DR. ST. LOUIS, MO 63134 | | 1,013.19 | NA | NA | 0.00 |
| | HARRIS, KRISTINA 8509 Church Bell Lane St. Louis, MO 63136 | | 247.22 | NA | NA | 0.00 |
| | HARTWIG, KAYE E 1445 WEATHERBY ST LOUIS, MO 63146 | | 3,318.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HENRY, CIARA 516 PELICAN COVE DRIVE, #7 FLORISSANT, MO 63033 | | 1,743.40 | NA | NA | 0.00 |
| | HOGAN, JANET 10419 Dys Drive Hillsboro, MO 63050 | | 2,155.01 | NA | NA | 0.00 |
| | JACKSON, CARROL A 1162 BELRUE ST LOUIS, MO 63130 | | 2,189.54 | NA | NA | 0.00 |
| | JACKSON, ERICA 1608 CARR STREET STLOUIS, MO 63106 | | 227.89 | NA | NA | 0.00 |
| | JOHNSON, DENISE 3139 Pestalozzi St Louis, MO 63118 | | 1,299.78 | NA | NA | 0.00 |
| | KEELY, DAVID 7126 WILLOW TREE LANE ST. LOUIS, MO 63130 | | 1,869.79 | NA | NA | 0.00 |
| | KEETON, ROSETTA 2751 ST VINCENT ST LOUIS, MO 63104 | | 5,525.84 | NA | NA | 0.00 |
| | LESTER, SAMUEL 10119 DWIGHT ST. LOUIS, MO 63137 | | 1,397.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LEWIS, VERONICA 5974 ALPHA AVE. STLOUIS, MO 63147 | | 1,100.80 | NA | NA | 0.00 |
| | LEWIS, VETA 10066 Dwight Drive ST. LOUIS, MO 63136 | | 1,155.11 | NA | NA | 0.00 |
| | MARTIN, SAN-EARLETZA 3928 PENNSYLVANIA ST. LOUIS, MO 63118 | | 1,120.90 | NA | NA | 0.00 |
| | MENEARS, MARIO 1506 Mallard Landing Ct. Chesterfield, MO 63017 | | 82.48 | NA | NA | 0.00 |
| | METCALF, BRITTANY 1508 ATTICA DRIVE ST LOUIS, MO 63137 | | 712.56 | NA | NA | 0.00 |
| | MILLER, MICHAEL C 8331 DURYEA ST. ST. LOUIS, MO 63136 | | 2,143.83 | NA | NA | 0.00 |
| | PARSON, CLEMMON 1223 VERL PLACE PAGEDALE, MO 63133 | | 1,131.09 | NA | NA | 0.00 |
| | PELICAN, GEORGE 1212 CLAYTON PLACE DRIVE ST. LOUIS, MO 63131 | | 4,822.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PERKINS, JERRY 5068 OLEA THA 2W ST LOUIS, MO 63139 | | 1,381.14 | NA | NA | 0.00 |
| | PERSON, DONNA 331 Magnolia Valley Drive O'Fallon, MO 63366 | | 363.25 | NA | NA | 0.00 |
| | RANKIN, GERALD 5179 Cabanne Ave ST. LOUIS, MO 63113 | | 10,754.17 | NA | NA | 0.00 |
| | REED, ALICIA 11157 Prentice Dr St Louis, MO 63136 | | 1,984.50 | NA | NA | 0.00 |
| | ROBINSON, KEPPIE 12006 EL CAMARA DRIVE FLORISSANT, MO 63033 | | 293.01 | NA | NA | 0.00 |
| | ROBINSON, WANDA 11891 BRIDGEVALE AVENUE ST. LOUIS, MO 63138 | | 910.21 | NA | NA | 0.00 |
| | ROGERS, CHRISTINA 1201 MONTCLAIR STLOUIS, MO 63112 | | 805.27 | NA | NA | 0.00 |
| | RUWITCH, JOSEPH F. 41 Aberdeen Place Saint Louis, MO 63105 | | 1,170.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Warner, Audrey 2928 Belt St. Louis, MO 63120 | | 547.60 | NA | NA | 0.00 |
| | WHITFIELD-MCINTYRE, ANNETTE 1372 Stonebury Ct. ST. LOUIS, MO 63033 | | 731.60 | NA | NA | 0.00 |
| | WILLIAMS, RHONDA 6108 BIRCHER ST LOUIS, MO 63120 | | 944.32 | NA | NA | 0.00 |
| | WRIGHT, CRYSTAL 6107 ALABAMA AVE. ST. LOUIS, MO 63111 | | 1,302.33 | NA | NA | 0.00 |
| 67 | Al H. Randolph | 5300-000 | 3,156.92 | 5,260.00 | 3,156.92 | 3,156.92 |
| 63 | Alfreda Parker | 5300-000 | 1,186.80 | 4,335.00 | 1,186.80 | 1,186.80 |
| 32 | Alonzo Williams | 5300-000 | 8,524.15 | 6,000.00 | 8,524.15 | 8,524.15 |
| 65 | Angela M Thompson | 5300-000 | 2,246.56 | 2,301.00 | 2,246.56 | 2,246.56 |
| 81 | Anne Fogerty | 5300-000 | 2,543.84 | 2,543.00 | 2,543.00 | 2,543.00 |
| 79 | Arletta Marie Horton | 5300-000 | NA | 500.00 | 482.52 | 482.52 |
| 124 | Ashley Harden | 5300-000 | NA | 1,620.00 | 2,708.93 | 2,708.93 |
| 62 | Audrey L. Little | 5300-000 | 2,143.83 | 2,255.78 | 2,143.83 | 2,143.83 |
| 8 | Babette M Perkins Anderson | 5300-000 | 1,681.82 | 1,681.82 | 1,681.82 | 1,681.82 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29 | Bruce J Meadows | 5300-000 | 11,348.35 | 11,348.35 | 11,348.35 | 11,348.35 |
| 30 | Carol D Brown | 5300-000 | 1,000.54 | 1,183.00 | 1,000.54 | 1,000.54 |
| 9 | Carrol A Jackson | 5300-000 | NA | 2,944.20 | 2,189.54 | 2,189.54 |
| 61 | Charlene Davis | 5300-000 | 2,483.11 | 2,500.00 | 2,483.11 | 2,483.11 |
| 37 | Ciera Monique Moreland | 5300-000 | 1,652.55 | 1,651.00 | 1,651.00 | 1,651.00 |
| 41 | Claude Randall | 5300-000 | 1,205.28 | 1,687.15 | 1,205.28 | 1,205.28 |
| 53 | Cornelius Mcghee | 5300-000 | 1,549.58 | 1,719.98 | 1,549.58 | 1,549.58 |
| 59 | Dale A Friesen | 5300-000 | 2,587.54 | 8,803.54 | 2,587.54 | 2,587.54 |
| 4 | Dana J Quinn | 5300-000 | 2,904.23 | 2,000.00 | 3,117.49 | 3,117.49 |
| 20 | Darlene Smith | 5300-000 | 2,080.95 | 2,098.92 | 2,080.95 | 2,080.95 |
| 116 | Deborah A Smith | 5300-000 | 1,276.89 | 2,000.00 | 1,276.89 | 1,276.89 |
| 23 | Dianna Ray-Davis | 5300-000 | 1,629.79 | 1,808.00 | 1,629.79 | 1,629.79 |
| 97 | Doris G. Rivera | 5300-000 | 2,089.87 | 2,287.91 | 2,089.87 | 2,089.87 |
| 46 | Eddie A Mays | 5300-000 | 1,864.21 | 1,477.96 | 1,864.21 | 1,864.21 |
| 57 | Edwina Jackson | 5300-000 | 1,332.11 | 1,331.50 | 1,332.11 | 1,332.11 |
| 69 | Emilio E Bianchi | 5300-000 | 3,586.73 | 10,233.14 | 3,586.73 | 3,586.73 |
| 28 | Eric Smith | 5300-000 | 1,711.34 | 1,897.73 | 1,711.34 | 1,711.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Gail Montgomery-Edwards | 5300-000 | 12,475.00 | 23,038.75 | 12,475.00 | 12,475.00 |
| 70 | Gary Stein | 5300-000 | 6,360.83 | 6,360.83 | 6,360.83 | 6,360.83 |
| 122 | Gerald M. Rankin | 5300-000 | NA | 13,600.00 | 10,754.17 | 10,754.17 |
| 128 | Gloria Harris | 5300-000 | NA | 1,013.14 | 1,013.14 | 1,013.14 |
| 40 | Ira Hill | 5300-000 | 2,465.44 | 2,816.16 | 2,465.44 | 2,465.44 |
| 38 | Ivan Benjamin | 5300-000 | 3,260.49 | 80,000.00 | 3,260.49 | 3,260.49 |
| 64 | James E Woods, Jr. | 5300-000 | 1,970.72 | 2,026.00 | 1,970.72 | 1,970.72 |
| 58 | James Seals, Jr. | 5300-000 | NA | 1,200.00 | 1,145.30 | 1,145.30 |
| 15 | Jerry Perkins | 5300-000 | 461.81 | 1,443.48 | 1,381.14 | 1,381.14 |
| 119 | Jesse V Poblete | 5300-000 | 12,475.00 | 15,959.65 | 12,475.00 | 12,475.00 |
| 86 | Jinai Reed | 5300-000 | 2,286.29 | 1,600.00 | 2,286.29 | 2,286.29 |
| 49 | John A. Bishop | 5300-000 | 2,303.41 | 2,288.30 | 2,303.41 | 2,303.41 |
| 39 | John Johnson | 5300-000 | 1,072.27 | 2,500.00 | 1,072.27 | 1,072.27 |
| 36 | Josephine Neal | 5300-000 | 2,040.65 | 2,174.00 | 2,040.65 | 2,040.65 |
| 18 | Kathleen French | 5300-000 | 4,234.67 | 2,431.68 | 4,234.67 | 4,234.67 |
| 78 | Kathleen Johnson | 5300-000 | 1,303.63 | 1,515.16 | 1,303.63 | 1,303.63 |
| 77 | Kaye E. Hartwig | 5300-000 | 4,553.44 | 4,553.44 | 3,318.30 | 3,318.30 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 45 | Keith R Burton | 5300-000 | 6,735.05 | 7,267.47 | 6,735.05 | 6,735.05 |
| 115 | Kennetra Harmon | 5300-000 | 1,625.72 | 1,610.40 | 1,625.72 | 1,625.72 |
| 1 | Kim M Lanier-Ross | 5300-000 | 2,173.47 | 2,500.00 | 2,173.47 | 2,173.47 |
| 7 | Kimberly L Spottsville | 5300-000 | 2,055.66 | 2,055.66 | 2,055.66 | 2,055.66 |
| 107 | Lenore A. Gaspard | 5300-000 | 2,828.19 | 1,564.47 | 2,828.19 | 2,828.19 |
| 51 | Linda C Sykes | 5300-000 | 2,835.23 | 0.00 | 2,835.23 | 2,835.23 |
| 95 | Lorena L Huebner | 5300-000 | 1,928.50 | 2,381.52 | 1,928.50 | 1,928.50 |
| 110 | Mark Dreste | 5300-000 | 467.94 | 1,828.00 | 467.94 | 467.94 |
| 92 | Marsha Walker | 5300-000 | 1,638.63 | 1,691.23 | 1,638.63 | 1,638.63 |
| 34 | Mary Vankirk | 5300-000 | 11,045.00 | 11,045.00 | 11,045.00 | 11,045.00 |
| 44 | Melody Eskridge | 5300-000 | 12,475.00 | 12,475.00 | 12,475.00 | 12,475.00 |
| 19 | Mianesha Stunson | 5300-000 | 4,247.83 | 4,358.00 | 4,247.83 | 4,247.83 |
| 133 | Michael.C.Miller | 5300-000 | NA | 2,143.78 | 2,143.78 | 2,143.78 |
| 72 | Michelle Summers | 5300-000 | 1,610.95 | 0.00 | 1,610.95 | 1,610.95 |
| 14 | Michelle Williams | 5300-000 | 815.34 | 1,017.39 | 815.34 | 815.34 |
| 26 | Mildred P. Outlaw | 5300-000 | 1,840.15 | 1,800.33 | 1,840.15 | 1,840.15 |
| 55 | Millicent Washington | 5300-000 | 4,211.39 | 4,764.40 | 4,211.39 | 4,211.39 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 74 | Milton Scott | 5300-000 | 2,143.83 | 2,618.76 | 2,143.83 | 2,143.83 |
| 104 | Myrna Sullivan | 5300-000 | 5,731.21 | 6,000.00 | 5,731.21 | 5,731.21 |
| 43 | Norvella J Griffin-Anderson | 5300-000 | 2,051.56 | 1,124.69 | 2,051.56 | 2,051.56 |
| 47 | Pamela Robinson | 5300-000 | 3,218.30 | 3,524.56 | 3,218.30 | 3,218.30 |
| 99 | Paul Manning | 5300-000 | 2,718.99 | 2,779.80 | 2,779.80 | 2,779.80 |
| 13 | Pearson Carolynmurphy | 5300-000 | NA | 2,185.00 | 2,125.93 | 2,125.93 |
| 50 | Porshia Williams | 5300-000 | 1,334.66 | 1,294.00 | 1,334.66 | 1,334.66 |
| 121 | Rhonda Williams | 5300-000 | NA | 2,500.00 | 944.32 | 944.32 |
| 103 | Rita Grossett Taylor | 5300-000 | 1,629.23 | 3,000.00 | 1,629.23 | 1,629.23 |
| 84 | Robert M. Taxman | 5300-000 | 6,648.10 | 6,648.10 | 6,648.10 | 6,648.10 |
| 48 | Robert White, Jr. | 5300-000 | 1,736.95 | 2,000.00 | 1,736.95 | 1,736.95 |
| 129 | Robin Glenn | 5300-000 | NA | 2,078.93 | 2,078.93 | 2,078.93 |
| 87 | Roger D. Cope, II | 5300-000 | 6,643.66 | 7,100.00 | 6,643.66 | 6,643.66 |
| 75 | Rosanne Hunter | 5300-000 | NA | 1,996.87 | 1,997.09 | 1,997.09 |
| 24 | Rosemary Swanagan | 5300-000 | 1,282.55 | 1,282.55 | 1,282.55 | 1,282.55 |
| 10 | Sandra D Wayne | 5300-000 | 2,143.83 | 2,082.36 | 2,143.83 | 2,143.83 |
| 25 | Sandra Lusk | 5300-000 | 3,258.34 | 3,528.00 | 3,258.34 | 3,258.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 76 | San-Earletza Martin | 5300-000 | NA | 1,173.50 | 1,120.90 | 1,120.90 |
| 125 | Sharon Crate | 5300-000 | NA | 4,000.00 | 2,467.54 | 2,467.54 |
| 5 | Shequita Brown | 5300-000 | 5,048.49 | 5,290.80 | 5,048.49 | 5,048.49 |
| 12 | Tasha Thompson | 5300-000 | 863.26 | 1,049.42 | 863.26 | 863.26 |
| 6 | Tawana L Shaw | 5300-000 | 3,484.12 | 3,833.34 | 3,484.12 | 3,484.12 |
| 2 | Teresa Dancy | 5300-000 | 7,275.04 | 7,887.09 | 7,275.04 | 7,275.04 |
| 52 | Terry Daniels | 5300-000 | 1,864.21 | 1,512.35 | 1,864.21 | 1,864.21 |
| 114 | Twanna N Claxton | 5300-000 | 858.19 | 1,400.00 | 858.19 | 858.19 |
| 112 | Tyrea Goodrich | 5300-000 | 1,081.12 | 1,880.00 | 1,081.12 | 1,081.12 |
| 33 | Wanda Mcclinton | 5300-000 | 565.90 | 500.00 | 565.90 | 565.90 |
| 80 | Warren A Ferber | 5300-000 | 3,928.17 | 3,928.00 | 3,928.17 | 3,928.17 |
| 94 | Willie Tappin | 5300-000 | 1,864.21 | 9,796.97 | 1,864.21 | 1,864.21 |
| 100 | Wilma Jean Mcclain | 5300-000 | 3,335.27 | 2,137.96 | 3,335.27 | 3,335.27 |
| | Gregory F X Daly Collector Of Revenue | 5800-000 | NA | NA | 1,397.14 | 1,397.14 |
| | Internal Revenue Service | 5800-000 | NA | NA | 23,052.47 | 23,052.47 |
| | Missouri Dept Of Revenue | 5800-000 | NA | NA | 15,982.95 | 15,982.95 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 323,657.76 | $ 402,625.27 | $ 319,854.40 | $ 319,854.40 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Advanced Fire Protection, Inc. 24 High Trail Saint Peters, MO 63376-1744 | | 1,740.00 | NA | NA | 0.00 |
| | All Access Interpreters, LLC P.O. Box 191186 . Saint Louis, MO 63119 | | 3,401.25 | NA | NA | 0.00 |
| | ALLEN, W MAXINE 6748 CHAMBERLAIN AVE . UNIVERSITY CITY, MO 63130 | | 460.88 | NA | NA | 0.00 |
| | Ameren UE P.O. Box 66529 - Saint Louis, MO 63166-6529 | | 1,863.54 | NA | NA | 0.00 |
| | American Messaging P.O. Box 5749 - Carol Stream, IL 60197-5749 | | 28.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Associates in Medical Physics 5288 Transportation Blvd. - Cleveland, OH 44125 | | 348.00 | NA | NA | 0.00 |
| | Astrazeneca LP 1320 Solutions Center - Chicago, IL 60677-1003 | | 1,740.00 | NA | NA | 0.00 |
| | Avatar Studios 2675 Scott Avenue - Suite G Saint Louis, MO 63103 | | 25.00 | NA | NA | 0.00 |
| | BENJAMIN, IVAN 9 SONA LANE - STLOUIS, MO 63141 | | 1,979.43 | NA | NA | 0.00 |
| | BKD, LLP 501 N. Broadway - Suite 600 Saint Louis, MO 63102-2102 | | 2,080.00 | NA | NA | 0.00 |
| | Brauer Supply Co. 1218 South Vandeventer Ave. - Saint Louis, MO 63110 | | 84.66 | NA | NA | 0.00 |
| | Cardinal Distribution 2340 Elm Point Industrial Drive - Saint Charles, MO 63301 | | 46,137.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cardinal Health/Syncor Nuclear Pharmacy Services - P.O. Box 70609 Chicago, IL 60673-0609 | | 1,153.26 | NA | NA | 0.00 |
| | Carrier Commercial Service 4669 Crossroads Ind. Drive - Bridgeton, MO 63044 | | 2,262.00 | NA | NA | 0.00 |
| | Charter Communications P .0. Box 790086 - Saint Louis, MO 63179-0086 | | 3,807.22 | NA | NA | 0.00 |
| | Cintas Fire Protection | | 1,272.02 | NA | NA | 0.00 |
| | COLE, MICHAEL 5332 Patton ave. - ST LOUIS, MO 63112 | | 711.70 | NA | NA | 0.00 |
| | Commerce Bank VISA Card P.O. Box 846451 - Kansas City, MO 64184 | | 0.00 | NA | NA | 0.00 |
| | Commercial Electric Motor 3121 Washington Avenue - Saint Louis, MO 63103 | | 350.12 | NA | NA | 0.00 |
| | COPE, ROGER D 610 OHIO - S. ROXANA, IL 62087 | | 471.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DANIELS, TERRY 2530 BELLEVUE - ST. LOUIS, MO 63143 | | 191.56 | NA | NA | 0.00 |
| | DUKES, ERNEST 651 N. 40TH ST. - EAST ST. LOUIS, IL 62205 | | 507.27 | NA | NA | 0.00 |
| | Faultless Linen Retail Medical P .0. Box 795205 - Saint Louis, MO 63179-0795 | | 1,783.52 | NA | NA | 0.00 |
| | FedEx P.O. Box 1140 - Memphis, TN 38101-1140 | | 105.72 | NA | NA | 0.00 |
| | FERBER, WARREN A 1758 ARROWPOINT DR ST LOUIS, MO 63138 | | 525.96 | NA | NA | 0.00 |
| | GE Capital P.O. Box 740423 " Atlanta, GA 3037 4-0423 | | 6,762.54 | NA | NA | 0.00 |
| | GE Health care IITS LLC- 1466 40 IDX Drive Burlington, VT 05402 | | 1,886.77 | NA | NA | 0.00 |
| | GE Healthcare (Nuclear) P.O. Box 843553 " Dallas, TX 75284-3553 | | 2,730.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GFI Digital, Inc. 1837 Borman Circle Drive Saint Louis, MO 63146 | | 0.00 | NA | NA | 0.00 |
| | Global Systems Research LLC 763 S. New Ballas Road - Suite 300 Saint Louis, MO 63141 | | 1,651.30 | NA | NA | 0.00 |
| | Grainger, Inc. 2227 Clark - Saint Louis, MO 63103-2539 | | 490.12 | NA | NA | 0.00 |
| | Harvard Drug Group, The 1821 Reliable Parkway - Chicago, IL 60686-0001 | | 0.00 | NA | NA | 0.00 |
| | Health Link, Inc. P.O. Box 6501 - Carol Stream, IL 60197-6501 | | 40.76 | NA | NA | 0.00 |
| | HILL, IRA 10207 QUAKER ST LOUIS, MO 63136 | | 351.35 | NA | NA | 0.00 |
| | Home Depot, The P.O. Box 9903 Macon, GA 31297-9903 | | 602.11 | NA | NA | 0.00 |
| | HUEBNER, LORENA L 2633 DELMAR GRANITE CITY, IL 62040 | | 360.56 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Interface Security Systems 135 S. LaSalle Street Dept. 8124 Chicago, IL 60674-8124 | | 319.57 | NA | NA | 0.00 |
| | J & J Health Care System | | 996.00 | NA | NA | 0.00 |
| | JACKSON, CARROL A 1162 BELRUE - ST LOUIS, MO 63130 | | 754.66 | NA | NA | 0.00 |
| | James M. Whittico, M.D. #2 Portland Place - Saint Louis, MO 63108 | | 0.00 | NA | NA | 0.00 |
| | JOHNSON, JOHN 8510 Drury Lane - ST. LOUIS, MO 63147 | | 659.86 | NA | NA | 0.00 |
| | JS Express Inc. P.O. Box 88 - Saint Louis, MO 63166 | | 25.35 | NA | NA | 0.00 |
| | Laclede Cabs 600 South Vandeventer - Saint Louis, MO 63110 | | 202.95 | NA | NA | 0.00 |
| | Language Access Metro Project 9200 Watson Road - Suite G101 Saint Louis, MO 63126 | | 744.56 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Language Line Services P.O. Box 101500 . Atlanta, GA 30392-1500 | | 2,188.30 | NA | NA | 0.00 |
| | leon Uniform Company 142 Hanley Industrial Court . Saint Louis, MO 63144 | | 185.98 | NA | NA | 0.00 |
| | LITTLE, AUDREY L 7649 HAWTHORNE PLACE . ST LOUIS, MO 63130 | | 226.99 | NA | NA | 0.00 |
| | lronmountain of St. Louis P.O. Box 915004 - Dallas, TX 75391-5004 | | 12,920.26 | NA | NA | 0.00 |
| | Mail Finance 25881 Network Place . Chicago, IL 60673 | | 756.22 | NA | NA | 0.00 |
| | MAYS, EDDIE A 3217 RUSSELL APT 1 . STLOUIS, MO 63104 | | 48.55 | NA | NA | 0.00 |
| | McKesson Special Distribution P.O. Box 841838 - Dallas, TX 75284 | | 1,862.00 | NA | NA | 0.00 |
| | Media Concepts, Inc. 304 NW Rockwood Court - Suite 100 Lees Summit, MO 64081 | | 4.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Metropolitan St. Louis Sewer P.O. Box 437 - Saint Louis, MO 63166 | | 1,777.59 | NA | NA | 0.00 |
| | MILLER, MICHAEL C 8331 DURYEA ST. ST. LOUIS, MO 63136 | | 1,488.81 | NA | NA | 0.00 |
| | Mobile Medical Solutions, Inc. #10 Cariage Hills Cedar Hill, MO 63016 | | 1,650.00 | NA | NA | 0.00 |
| | NEAL, JOSEPHINE 4433 ARGO AVE. ST. LOUIS, MO 63110 | | 248.67 | NA | NA | 0.00 |
| | New Market Hardware 4064 Laclede Saint Louis, MO 63108 | | 1,084.51 | NA | NA | 0.00 |
| | Nextel Communications P.O. Box 4181 - Carol Stream, IL 60197-4181 | | 1,534.83 | NA | NA | 0.00 |
| | Office Depot P.O. Box 88040 - Chicago, IL 60680-1040 | | 490.08 | NA | NA | 0.00 |
| | Olympus Financial Services P.O. Box 200183 - Pittsburgh, PA 15251-0183 | | 5,717.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Orthopaedic Solutions, Inc. 1200 East Broadway - Alton, IL 62002 | | 235.50 | NA | NA | 0.00 |
| | Pest Eliminators, Inc. 8351 Metropolitan Boulevard - Barnhart, MO 63012 | | 935.00 | NA | NA | 0.00 |
| | Physician Sales & Service, Inc. 11877 Adie Road - Maryland Heights, MO 63043 | | 9,002.60 | NA | NA | 0.00 |
| | Physician Sales and Service, Inc. P.S.S.Hartland - 62046 Collecitons Center Drive Chicago, IL 60693-0620 | | 0.00 | NA | NA | 0.00 |
| | POBLETE, JESSE V 1105 COLONY COURT - O'FALLON, IL 62269 | | 7,282.70 | NA | NA | 0.00 |
| | Porter Paints 6717 Clayton Road - Saint Louis, MO 63117 | | 712.50 | NA | NA | 0.00 |
| | Praxair Distribution Inc. P.O. Box 9213 . Des Moines, lA 50306-9213 | | 545.60 | NA | NA | 0.00 |
| | QS/1 P.O. Box 75154 Charlotte, NC 28275 | | 608.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Quest Diagnostics Clinical Laboratories, . 11636 Administration Drive Attn: Steve Ellsworth Saint Louis, MO 63146 | | 0.00 | NA | NA | 0.00 |
| | RANDOLPH, AL H 4005 HYDRAULLIC . STLOUIS, MO 63116 | | 1,417.56 | NA | NA | 0.00 |
| | Remel Inc. P.O. Box 96299 . 840 S. Canal Street Chicago, IL 60693 | | 1,152.69 | NA | NA | 0.00 |
| | RightCHOICE Managed Care, Inc. 1831 Chestnut Street . Saint Louis, MO 63103 | | 0.00 | NA | NA | 0.00 |
| | RIVERA, DORIS G 8254 BRENNER STLOUIS, MO 63114 | | 284.98 | NA | NA | 0.00 |
| | Rod's Service, Inc. 1413 Pennsylvania Ave. Saint Louis, MO 63133 | | 340.57 | NA | NA | 0.00 |
| | Saint Louis Renal Care, LLC c/o Renal Care Group, Inc. . 2525 West End Avenue Suite 600 Nashville, TN 37203 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sam's Club Sam's Club Credit . P.O. Box 530970 Atlanta, GA 30353-0970 | | 87.94 | NA | NA | 0.00 |
| | Schein, Henry Dept. CH 14125 Palatine, IL 60055-4125 | | 11,054.54 | NA | NA | 0.00 |
| | SCOTT, MILTON R 2942 BOND E ST LOUIS, IL 62207 | | 476.53 | NA | NA | 0.00 |
| | Sisters Flowers 431 East Clinton Place . Saint Louis, MO 63122 | | 260.00 | NA | NA | 0.00 |
| | SLU-Division of Urology P.O. Box 958541 Saint Louis, MO 63195-8541 | | 3,768.44 | NA | NA | 0.00 |
| | SMITH, DARLENE 5476 Delmar Blvd - ST. LOUIS, MO 63112 | | 648.37 | NA | NA | 0.00 |
| | SMITH, ERIC 5482 QUEENS 1 NORTH - ST. LOUIS, MO 63115 | | 186.37 | NA | NA | 0.00 |
| | Staples Advantage P.O. Box 95708 - Chicago, IL 60694-6478 | | 1,154.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State Chemical Mfg. Co., The P.O. Box 74189 - Cleveland, OH 44194-0268 | | 217.05 | NA | NA | 0.00 |
| | Stephens Floor Covering Co. 2606 Rock Hill Industrial Court - Saint Louis, MO 63144 | | 773.00 | NA | NA | 0.00 |
| | Stericycle, Inc. 28161 N. Keith Drive - Lake Forest, IL 60045 | | 4,393.03 | NA | NA | 0.00 |
| | Stivers Staffing Services 200 West Monroe Street - Chicago, IL 60606-5015 | | 772.94 | NA | NA | 0.00 |
| | Summers, Michelle R. 3455 Alberta Street - Saint Louis, MO 63118 | | 8.34 | NA | NA | 0.00 |
| | SYKES, LINDA C 11024 EBERT DR - STLOUIS, MO 63136 | | 592.93 | NA | NA | 0.00 |
| | TAPPIN, WILLIE 4020 LINDELL BLVD. - ST LOUIS, MO 63108 | | 523.86 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tech Electronics Dept. 16782 - P.O. Box 790100 Saint Louis, MO 63179-0100 | | 325.00 | NA | NA | 0.00 |
| | United Refrigeration Inc. P.O. Box 678458 - Dallas, TX 75267-8458 | | 147.14 | NA | NA | 0.00 |
| | UPS CMRS-TMS . P .0. Box 0527 Carol Stream, IL 60132-0527 | | 104.25 | NA | NA | 0.00 |
| | Vitera 4301 West Boy Scout Blvd. . Suite 800 Tampa, FL 33607 | | 22,752.00 | NA | NA | 0.00 |
| | WASHINGTON, MILLICENT L 3939 Magnolia Ave . ST. LOUIS, MO 63110 | | 1,465.10 | NA | NA | 0.00 |
| | WAYNE, SANDRA D 8713 COLLEGE AVE . ST. LOUIS, MO 63136 | | 60.06 | NA | NA | 0.00 |
| | Wells Fargo Equipment Finance NW-8178 - P.O. Box 1450 Minneapolis, MN 55485-8178 | | 5,310.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wells Fargo Equipment Finance, Inc. 733 Marquette Avenue - Suite 700 Minneapolis, MN 55402 | | 0.00 | NA | NA | 0.00 |
| | WILLIAMS, ALONZO 1171 CROCKETT DRIVE - ST. LOUIS, MO 63132 | | 360.13 | NA | NA | 0.00 |
| 67U | Al H. Randolph | 7100-000 | NA | 1,417.56 | 1,417.56 | 464.48 |
| 32U | Alonzo Williams | 7100-000 | NA | 360.13 | 360.13 | 118.00 |
| 21 | Ameren Missouri | 7100-000 | 28,656.09 | 66,647.70 | 66,647.70 | 21,837.77 |
| 62U | Audrey L. Little | 7100-000 | NA | 226.99 | 226.99 | 74.38 |
| 16 | Barnescare | 7100-000 | 187.50 | 187.50 | 187.50 | 61.44 |
| 60 | Bi-State Biomedical Llc | 7100-000 | 21,830.00 | 32,745.00 | 16,372.50 | 5,364.61 |
| 89 | Cardinal Health 110, Llc | 7100-000 | NA | 39,283.00 | 39,283.00 | 12,871.46 |
| 91 | Cardinal Health 200, Llc | 7100-000 | NA | 1,294.05 | 1,294.05 | 424.01 |
| 90 | Cardinal Health 414, Llc | 7100-000 | NA | 6,109.60 | 6,109.60 | 2,001.87 |
| 9U | Carrol A Jackson | 7100-000 | NA | 754.66 | 754.66 | 247.27 |
| 113 | Certified Nets, Inc. | 7100-000 | NA | 40,890.00 | 40,890.00 | 13,398.01 |
| 20U | Darlene Smith | 7100-000 | NA | 648.37 | 648.37 | 212.44 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 97U | Doris G. Rivera | 7100-000 | NA | 284.98 | 284.98 | 93.38 |
| 46U | Eddie A Mays | 7100-000 | NA | 48.55 | 48.55 | 15.91 |
| 28U | Eric Smith | 7100-000 | NA | 186.37 | 186.37 | 61.07 |
| 3U | Gail Montgomery-Edwards | 7100-000 | NA | 10,563.75 | 10,563.75 | 3,461.32 |
| 101 | GE Capital Retail Bank | 7100-000 | NA | 180.71 | 180.71 | 59.21 |
| 98 | Ge Healthcare | 7100-000 | NA | 24,528.01 | 12,264.00 | 4,018.42 |
| 120 | Gregory F. X. Daly | 7100-000 | NA | 1,907.76 | 1,907.76 | 625.09 |
| 118 | Illinois Facilities Fund | 7100-000 | 289,708.30 | 292,064.26 | 292,064.26 | 95,697.69 |
| 40U | Ira Hill | 7100-000 | NA | 351.35 | 351.35 | 115.12 |
| 38U | Ivan Benjamin | 7100-000 | NA | 1,979.43 | 1,979.43 | 648.58 |
| 31 | J&M Telecommunications Inc. | 7100-000 | 2,039.41 | 2,039.41 | 2,039.41 | 668.23 |
| 15U | Jerry Perkins | 7100-000 | NA | 461.81 | 461.81 | 151.32 |
| 119U | Jesse V Poblete | 7100-000 | NA | 7,282.70 | 7,282.70 | 2,386.24 |
| 39U | John Johnson | 7100-000 | NA | 659.86 | 659.86 | 216.21 |
| 36U | Josephine Neal | 7100-000 | NA | 248.67 | 248.67 | 81.48 |
| 77U | Kaye E. Hartwig | 7100-000 | NA | 1,235.14 | 1,235.14 | 404.71 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 68 | Laclede Gas Company | 7100-000 | 4,918.77 | 7,473.48 | 26,894.52 | 8,812.25 |
| | Lease Pymt Fdgl Trace No: 071000151267889 | 7100-000 | NA | 42.32 | 42.32 | 42.32 |
| 51U | Linda C Sykes | 7100-000 | NA | 592.93 | 592.93 | 194.28 |
| 95U | Lorena L Huebner | 7100-000 | NA | 360.56 | 360.56 | 118.14 |
| 27 | Medical Employment Directory Of St. Louis, Llc | 7100-000 | 3,520.00 | 6,690.00 | 6,690.00 | 2,192.04 |
| 22 | Medrad, Inc | 7100-000 | NA | 1,379.00 | 1,379.00 | 451.84 |
| 44 | Melody Eskridge | 7100-000 | 11,505.77 | 11,505.77 | 11,505.77 | 3,769.98 |
| 17 | Metro Rph | 7100-000 | 5,167.08 | 5,612.34 | 5,612.34 | 1,838.94 |
| 55U | Millicent Washington | 7100-000 | NA | 1,465.10 | 1,465.10 | 480.05 |
| 74U | Milton Scott | 7100-000 | NA | 476.53 | 476.53 | 156.14 |
| 106 | Morris & Dickson Co., Llc | 7100-000 | 7,729.77 | 6,099.07 | 6,099.07 | 1,998.42 |
| 73 | Olympus America Inc. | 7100-000 | 0.00 | 50,030.49 | 50,030.49 | 16,392.98 |
| 111 | P. C. Greensfelder Hemker & Gale | 7100-000 | NA | 28,345.10 | 28,345.10 | 0.00 |
| 83 | Pss World Medical, Inc. | 7100-000 | NA | 7,299.28 | 7,299.28 | 2,391.68 |
| 87U | Roger D. Cope, II | 7100-000 | NA | 471.46 | 471.46 | 154.48 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10U | Sandra D Wayne | 7100-000 | NA | 60.06 | 60.06 | 19.68 |
| 117 | Sanofi Pasteur, Inc | 7100-000 | 205.56 | 117.84 | 117.84 | 38.60 |
| 54 | Schindler Elevator Corporation | 7100-000 | NA | 7,777.27 | 7,777.27 | 2,548.30 |
| 85 | Servicemaster | 7100-000 | NA | 8,800.00 | 4,800.00 | 1,572.77 |
| 105 | Southwestern Bell Telephone Company | 7100-000 | NA | 62,731.22 | 2,418.83 | 792.55 |
| 96 | St. Louis Auto & Truck Repair | 7100-000 | 1,689.84 | 1,880.44 | 1,880.44 | 616.14 |
| 52U | Terry Daniels | 7100-000 | NA | 191.56 | 191.56 | 62.77 |
| 126 | U. S. Nuclear Regulatory Commission | 7100-000 | NA | 9,000.00 | 4,500.00 | 1,474.46 |
| 80U | Warren A Ferber | 7100-000 | NA | 525.96 | 525.96 | 172.34 |
| 56 | Waste Management | 7100-000 | 3,022.61 | 4,698.95 | 4,698.95 | 1,539.66 |
| 94U | Willie Tappin | 7100-000 | NA | 523.86 | 523.86 | 171.65 |
| | Wire Fed #00243 CB Seq 001162 | 7100-000 | NA | 32,053.96 | 32,053.96 | 32,053.96 |
| 134 | Michael.C.Miller | 7200-000 | NA | 1,488.81 | 1,488.81 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 581,934.88 | $ 792,280.68 | $ 714,252.82 | $ 245,836.14 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No: | 13-51143 | CER | Judge: | Charles E. Rendlen III | | Trustee Name: | Seth A. Albin |
|---|---|---|---|---|---|---|---|
| Case Name: | Saint Louis Connectcare, A Non-Profit Corporation | | | | | Date Filed (f) or Converted (c): | 12/16/2013 (f) |
| | | | | | | 341(a) Meeting Date: | 01/24/2014 |
| For Period Ending: | 12/19/2017 | | | | | Claims Bar Date: | 04/02/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Medical Care/Patient Receivables | 463,523.55 | 463,523.55 | | 293,098.69 | FA |
| 2.  Refund for returned pharmaceuticals (u) | 0.00 | 60,689.21 | | 84,280.51 | FA |
| 3.  General Receivable (u) | 0.00 | 4,240.28 | | 4,960.60 | FA |
| 4.  Checking Account - Commerce Bank Account No. XXXXXX839 | 183,332.41 | 183,332.41 | | 184,918.79 | FA |
| 5.  Machinery, fixtures, equipment and supplies used in business | 250,000.00 | 250,000.00 | | 163,421.34 | FA |
| 6.  Diesel Fuel (u) | 0.00 | 2,054.90 | | 2,054.90 | FA |
| 7.  Greensfelder, Hemker & Gale, P.C. 10 South Broadway, Suite 2 | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 8.  Contingent beneficiary of the Jade Conley Irrevocable Trust | 0.00 | 0.00 | | 0.00 | FA |
| 9.  Account Credit, Location: The Harvard Drug Group, d/b/a Majo | 3,211.93 | 3,211.93 | | 0.00 | FA |
| 10. Various medical, software licenses | 0.00 | 0.00 | | 0.00 | FA |
| 11. Patient Records - confidential | 0.00 | 0.00 | | 0.00 | FA |
| 12. 1994 Chevrolet Suburban | 290.00 | 290.00 | | 4,000.00 | FA |
| 13. 1992 GMC pickup | 3,000.00 | 3,000.00 | | 2,063.22 | FA |
| 14. 1992 GMC Van | 2,200.00 | 2,200.00 | | 884.24 | FA |
| 15. Two Snowplow Attachments | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 16. Office Supplies, furniture, desks, shelves, tables, etc. | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 17. Workers Compensation Escrow Account (St. Louis Regional Prof | 200,233.64 | 200,233.64 | | 200,320.76 | FA |
| 18. Refund for Security held by Guaranty Corporation for Insuran (u) | 0.00 | 42,352.81 | | 42,352.81 | FA |
| 19. Return of Unused Insurance Premium (u) | 0.00 | 30,000.00 | | 52,540.54 | FA |
| 20. Painting - Alessandro Turchi, Madonna and Child (u) | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 21. Rebate Incentive Program with St. Louis Regional Health Comm (u) | 0.00 | 37,680.94 | | 37,680.94 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-51143 | CER | Judge: | Charles E. Rendlen III | | Trustee Name: | Seth A. Albin |
|---|---|---|---|---|---|---|---|

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Date Filed (f) or Converted (c): 12/16/2013 (f)

341(a) Meeting Date: 01/24/2014

For Period Ending: 12/19/2017

Claims Bar Date: 04/02/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 22.  Painting - Miguel Cabrera, The Adoration, Oil on Canvas (u) | 0.00 | 60,000.00 | | 80,000.00 | FA |
| 23.  Computer/Technology Equipment (u) | 0.00 | 100.00 | | 20.00 | FA |
| 24.  Proceeds from Class Action Claim (u) (u) | 0.00 | 5,000.00 | | 224.60 | FA |
| 25.  Unclaimed Funds held by State of Missouri (u) | 0.00 | 10,000.00 | | 10,044.48 | FA |
| 26.  Avoidance Actions Against Various Creditors (u) | 0.00 | 0.00 | | 63,639.34 | FA |
| 27.  Tax Refund (u) | 0.00 | 150.84 | | 150.84 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)   $1,123,791.53   $1,396,060.51   $1,252,656.60   $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Debtor is a non-profit corporation that ran an urgent care center.  Debtor ceased operations on November 15, 2013.  Since the filing of the case, the Trustee has, among other things, secured all bank accounts and records of the Debtor, retained professionals, retained a liquidation company to liquidate the physical assets of the Debtor, retained a company to collect the accounts receivables due from insurance companies for medical procedures performed, made arrangements to secure and ultimately destroy patient medical records, deal with insurance issues, locate assets and complete wind down of Debtor's retirement plan.

Since the filing of the last interim report, Trustee has completed reviewing general unsecured claims, including resolving all objections to claims, filed and settled all avoidance actions, filed the final tax returns and collected all significant remaining amounts. Trustee will file applications to pay the final administrative expenses from professionals and submit his final report by the end of February 2017.

The bank balance is $0.01 less than the book balance listed in the Trustee's software system.  The Trustee has spoken with Union Bank and they instructed the Trustee to make the distribution using the balance listed in the Trustee's software system. Union Bank will credit $0.01 back into the account to ensure all checks clear.

Exhibit 8

| RE PROP # | 1 | -- | Trustee is still receiving small amounts of checks in the mail on the books of account for medical patient receivables. The frequency of payments is scattered and the Trustee will soon be abandoning any remaining receivables. |
|---|---|---|---|

RE PROP # 2 -- Pursuant to the agreement with Pharma Logistics, the Estate is still receiving some payments for returned pharmaceuticals. Trustee anticipates those payments will cease by October 2015.

RE PROP # 3 -- The Estate is still receiving payments from time to time for general receivables. These payments are infrequent and are in small amounts. The Trustee does not anticipate receiving any payments after October 2015.

RE PROP # 6 -- The Debtor had 2811 gallons of diesel fuel in storage tanks to be used for backup generators.

RE PROP # 8 -- This Trust was set up as part of a medical malpractice settlement. The funds in this trust are to be returned to Saint Louis Connectcare only if Ms. Conley passes away. It appears that Ms. Conley is in excellent health, and that return of funds in the trust to Saint Louis Connectcare would not happen any time in the near future.

RE PROP # 18 -- St. Louis Regional Medical Center had insurance policy and made deposit for security of policy. Trustee discovered existence of policy and demanded return of security.

RE PROP # 19 -- After cancelling various insurance policies, Debtor is entitled to refund of unearned premiums

RE PROP # 20 -- Trustee discovered painting inside of Debtor facility. Painting was previously unknown to Debtor. Trustee's liquidator retained Sotherby's Auction House to sell painting.

RE PROP # 21 -- Debtor was part of an incentive program with St. Louis Regional Health Commission as incentive to treat underserved populations, including those without health insurance. At time of filing, Debtor still had not received payment from program. After negotiation, the Trustee and the Commission reached an agreement, which was filed with the Bankruptcy Court

RE PROP # 22 -- Trustee discovered painting inside of Debtor facility. Painting was previously unknown to Debtor. Trustee's liquidator retained Sotherby's Auction House to sell painting.

RE PROP # 23 -- A computer and some techonology equipment was found after the liquidation company completed their work. The computer and equipment did not have much value. The computer and equipment are being sold to a chairty.

RE PROP # 24 -- Estate received checks from time to time from various settlements of Class Action cases

RE PROP # 25 -- The Trustee discovered that the State of Missouri was holding approximately $10,000.00 for unclaimed funds.

RE PROP # 26 -- Debtor paid various creditors during the ninety (90) days prior to filing bankruptcy

RE PROP # 27 -- Trustee received a check from the US Department of Tresury without explanation. Trustee assumes this is a refund for some overpayment of taxes by Debtor.

Initial Projected Date of Final Report (TFR): 01/29/2016          Current Projected Date of Final Report (TFR): 04/30/2017

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Commerce Bank

Account Number/CD#: XXXXXX6839

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/16/13 | 1 | Deposit | Ref Nb: 510000205 | 1121-000 | $28,325.76 | | $28,325.76 |
| 12/16/13 | 1 | Lockbox Deposit | 840109 Ref: 520737708 | 1121-000 | $819.82 | | $29,145.58 |
| 12/16/13 | 1 | Deposit | Ref Nbr: 510000201 | 1121-000 | $464.25 | | $29,609.83 |
| 12/16/13 | 1 | Med B Pymt 1396703278021000027591510 Wps | Ref Nbr: 3350009971056 | 1121-000 | $300.83 | | $29,910.66 |
| 12/16/13 | 1 | Deposit | Ref Nbr: 510000216 | 1121-000 | $135.15 | | $30,045.81 |
| 12/16/13 | 1 | Hcclaimpmt 431786058086500638291385 Umr Missouri C | Ref Nbr: 3350010003735 | 1121-000 | $8.63 | | $30,054.44 |
| 12/16/13 | 4 | Beginning balance as of Petition Date | Beginning balance as of Petition Date | 1129-000 | $184,918.79 | | $214,973.23 |
| 12/16/13 | 75444 | Wire Fed #00243 CB Seq 001162 | Vitera Health Care Solutions | 7100-000 | | $32,053.96 | $182,919.27 |
| 12/16/13 | 75445 | Lease Pymt Fdgl Trace No: 071000151267889 | Ref Nbr: 3350010009295 | 7100-000 | | $42.32 | $182,876.95 |
| 12/17/13 | 1 | Lockbox Deposit | 840109 Ref: 520757650 | 1121-000 | $365.13 | | $183,242.08 |
| 12/17/13 | 1 | Med B Pymt 1396703278021000021271593 Wps | Ref Nbr: 3350010549267 | 1121-000 | $91.13 | | $183,333.21 |
| 12/18/13 | 1 | 3256580 A 227832021000027957698 Paychex Cobra | Ref Nbr: 3351001043297 | 1121-000 | $676.18 | | $184,009.39 |
| 12/18/13 | 1 | Hcclaimpmt 431786058124384878709042 Unitedhealthcare | Ref Nbr: 3351000952808 | 1121-000 | $123.59 | | $184,132.98 |
| 12/18/13 | 1 | Lockbox Deposit | 840109 Ref: 520779441 | 1121-000 | $3,610.18 | | $187,743.16 |

Page Subtotals:    $219,839.44    $32,096.28

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Page 31 of 36

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Commerce Bank |
| | Account Number/CD#: XXXXXX6839 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/19/13 | 1 | Lockbox Deposit | 840109 Ref: 520791509 | 1121-000 | $1,421.08 | | $189,164.24 |
| 12/20/13 | 1 | Hcclaimpmt 1396703278567590086500639468185 MO Social Serv | Ref Nbr: 3353001907301 | 1121-000 | $9,724.87 | | $198,889.11 |
| 12/20/13 | 1 | Lockbox Deposit | 840109 Ref: 520809821 | 1121-000 | $610.36 | | $199,499.47 |
| 12/20/13 | 1 | Hcclaimpmt 1679797237567710086500639474405 MO Social Serv | Ref Nbr: 3353001907319 | 1121-000 | $398.70 | | $199,898.17 |
| 12/20/13 | 1 | Med B Pymt 1396703278021000024853775 Wps | Ref Nbr: 3353002210829 | 1121-000 | $136.38 | | $200,034.55 |
| 12/20/13 | 1 | Lockbox Deposit | 840109 Ref: 520816860 | 1121-000 | $25.00 | | $200,059.55 |
| 12/23/13 | 1 | Lockbox Deposit | 840109 Ref: 520856490 | 1121-000 | $654.65 | | $200,714.20 |
| 12/23/13 | 1 | Hcclaimpmt 1376981563031100204037779 Hcusa | Ref Nbr: 3353002205734 | 1121-000 | $95.71 | | $200,809.91 |
| 12/24/13 | 1 | Lockbox Deposit | 840109 Ref: 520879663 | 1121-000 | $1,219.18 | | $202,029.09 |
| 12/24/13 | 1 | Hcclaimpmt 4317860580865006398209 23 Umr Missouri C | Ref Nbr: 3358003557576 | 1121-000 | $55.42 | | $202,084.51 |
| 12/24/13 | 1 | Hcclaimpmt 4317860581243848726002 27 United Health | Ref Nbr: 3354002555151 | 1121-000 | $14.64 | | $202,099.15 |
| 12/26/13 | 1 | Gateway 43-178605810100001 3082492 St Louis Rhc | Ref Nbr: 3357003082492 | 1121-000 | $16,177.22 | | $218,276.37 |
| 12/26/13 | 1 | Lockbox Deposit | 840109 Ref: 520900291 | 1121-000 | $823.27 | | $219,099.64 |

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

Page Subtotals: $31,356.48 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin | Exhibit 9 |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Commerce Bank | |
| | Account Number/CD#: XXXXXX6839 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 | |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/13 | 1 | Hcclaimpmt 431786058124384875233672 Unitedhealth | Ref Nbr: 3358003826493 | 1121-000 | $318.50 | | $219,418.14 |
| 12/26/13 | 1 | Hcclaimpmt 431786058124384875170498 Unitedhealth | Ref Nbr: 3358003826023 | 1121-000 | $70.24 | | $219,488.38 |
| 12/26/13 | 1 | Med B Pymt 13967032780210000027914637 Wps | Ref Nbr: 3357003330434 | 1121-000 | $20.09 | | $219,508.47 |
| 12/26/13 | 1 | Mtot Dep 5101591668000037091000010058008 Bankcard | Ref Nbr: 3360003934538 | 1121-000 | $15.00 | | $219,523.47 |
| 12/27/13 | 1 | Lockbox Deposit | 840109 Ref: 520921190 | 1121-000 | $70.49 | | $219,593.96 |
| 12/27/13 | 1 | Dms EFT 3316515004411000024646709 Healthy Alliance | Ref Nbr: 3360003930717 | 1121-000 | $34.00 | | $219,627.96 |
| 12/30/13 | 1 | Lockbox Deposit | 840109 Ref: 520961093 | 1121-000 | $997.05 | | $220,625.01 |
| 12/31/13 | 1 | Med B Pymt 13967032780210000029768822 Wps | Ref Nbr: 3364005723252 | 1121-000 | $302.42 | | $220,927.43 |
| 12/31/13 | 1 | Lockbox Deposit | 840109 Ref: 520987450 | 1121-000 | $32.36 | | $220,959.79 |
| 01/02/14 | 1 | Lockbox Deposit | 840109 Ref: 520008105 | 1121-000 | $752.46 | | $221,712.25 |
| 01/02/14 | 1 | Hcclaimpmt 431786058 124384879660520 Unitedhealthcare | Ref Nbr: 3365006262001 | 1121-000 | $70.61 | | $221,782.86 |
| 01/02/14 | | Transfer to Acct # xxxxxx4776 | Transfer of Funds | 9999-000 | | $215,822.43 | $5,960.43 |
| 01/03/14 | 1 | Lockbox Deposit | 840109 Ref: 520030497 | 1121-000 | $48.18 | | $6,008.61 |

| | | | | Page Subtotals: | $2,731.40 | $215,822.43 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 42)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 44 of 176

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Commerce Bank
Account Number/CD#: XXXXXX6839
Checking

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/06/14 | 1 | Lockbox Deposit | 840109 Ref: 520072800 | 1121-000 | $23,491.92 | | $29,500.53 |
| 01/07/14 | 1 | Lockbox Deposit | 840109 Ref: 520090902 | 1121-000 | $208.48 | | $29,709.01 |
| 01/08/14 | 1 | Lockbox Deposit | 840109 Ref: 520114860 | 1121-000 | $363.38 | | $30,072.39 |
| 01/09/14 | 1 | Lockbox Deposit | 840109 Ref: 520131455 | 1121-000 | $322.37 | | $30,394.76 |
| 01/10/14 | 1 | Lockbox Deposit | 840109 Ref: 520151343 | 1121-000 | $113.87 | | $30,508.63 |
| 01/10/14 | | Commerce Bank | BANK SERVICE FEE | 2600-000 | | $587.03 | $29,921.60 |
| 01/10/14 | | Transfer to Acct # xxxxxx4776 | Transfer of Funds | 9999-000 | | $25,000.00 | $4,921.60 |
| 01/13/14 | 1 | Lockbox Deposit | 840109 Ref: 520192784 | 1121-000 | $701.29 | | $5,622.89 |
| 01/13/14 | 1 | Med B Pymt 1396703278021000026772120 Wps | Ref Nbr: 4013000468947 | 1121-000 | $660.48 | | $6,283.37 |
| 01/13/14 | 1 | Hcclaimpmt 1376981563031100209166793 Hcusa | Ref Nbr: 400900983647 | 1121-000 | $437.18 | | $6,720.55 |
| 01/14/14 | 1 | Lockbox Deposit | 840109 Ref: 520216549 | 1121-000 | $5.00 | | $6,725.55 |
| 01/15/14 | 1 | Lockbox Deposit | 840109 Ref: 520236550 | 1121-000 | $50.00 | | $6,775.55 |
| 01/16/14 | 1 | Lockbox Deposit | 840109 Ref: 520256285 | 1121-000 | $284.41 | | $7,059.96 |
| 01/17/14 | 1 | Lockbox Deposit | 840109 Ref: 520279751 | 1121-000 | $277.64 | | $7,337.60 |
| 01/21/14 | 1 | Lockbox Deposit | 840109 Ref: 520319610 | 1121-000 | $412.79 | | $7,750.39 |
| 01/22/14 | 1 | Lockbox Deposit | 840109 Ref: 520345793 | 1121-000 | $56.88 | | $7,807.27 |
| 01/23/14 | 1 | Lockbox Deposit | 840109 Ref: 520365624 | 1121-000 | $234.12 | | $8,041.39 |

Page Subtotals: $27,619.81   $25,587.03

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Commerce Bank

Account Number/CD#: XXXXXX6839

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/23/14 | 1 | Hcclaimpmt 1396703278901960865006344355453 MO Social Serv | Ref Nbr: 4022004149349 | 1121-000 | $196.81 | | $8,238.20 |
| 01/24/14 | 1 | Lockbox Deposit | 840109 Ref: 520387247 | 1121-000 | $110.52 | | $8,348.72 |
| 01/27/14 | 1 | Lockbox Deposit | 840109 Ref: 520429876 | 1121-000 | $2,873.96 | | $11,222.68 |
| 01/29/14 | 1 | 3256580 A 231674021000022241741 Paychex Cobra | Ref Nbr: 4028006517022 | 1121-000 | $70.46 | | $11,293.14 |
| 01/30/14 | 1 | Lockbox Deposit | 840109 Ref: 520486320 | 1121-000 | $98.18 | | $11,391.32 |
| 01/31/14 | 1 | Lockbox Deposit | 840109 Ref: 520504635 | 1121-000 | $51.97 | | $11,443.29 |
| 02/03/14 | 1 | Lockbox Deposit | 840109 Ref: 520543480 Deposit on 2/3/14 | 1121-000 | $200.14 | | $11,643.43 |
| 02/04/14 | 1 | Lockbox Deposit | 840109 Ref: 520568554 Deposit on 2/4/14 | 1121-000 | $125.06 | | $11,768.49 |
| 02/05/14 | 1 | Hcclaimpmt 1396703278020800865006366619222 MO Social Serv | Ref Nbr: 4035009208233 Deposit on 2/5/14 | 1121-000 | $69.25 | | $11,837.74 |
| 02/05/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 2/5/14 | 1121-000 | $19.00 | | $11,856.74 |
| 02/06/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 2/6/14 | 1121-000 | $228.00 | | $12,084.74 |
| 02/07/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 2/7/14 | 1121-000 | $110.00 | | $12,194.74 |
| 02/10/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 2/10/14 | 1121-000 | $721.25 | | $12,915.99 |
| 02/10/14 | | Commerce Bank | BANK SERVICE FEE | 2600-000 | | $378.46 | $12,537.53 |
| 02/11/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 2/11/14 | 1121-000 | $5.00 | | $12,542.53 |

Page Subtotals:    $4,879.60    $378.46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Commerce Bank
Account Number/CD#: XXXXXX6839
Checking

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 2/13/14 | 1121-000 | $196.88 | | $12,739.41 |
| 02/14/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 2/14/14 | 1121-000 | $45.00 | | $12,784.41 |
| 02/18/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 2/18/14 | 1121-000 | $201.17 | | $12,985.58 |
| 02/20/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 2/20/14 | 1121-000 | $740.51 | | $13,726.09 |
| 02/21/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 2/21/14 | 1121-000 | $38.43 | | $13,764.52 |
| 02/24/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 2/24/14 | 1121-000 | $225.61 | | $13,990.13 |
| 02/25/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 2/25/14 | 1121-000 | $193.98 | | $14,184.11 |
| 02/26/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 2/26/14 | 1121-000 | $189.99 | | $14,374.10 |
| 02/27/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 2/27/14 | 1121-000 | $129.47 | | $14,503.57 |
| 02/28/14 | | Transfer to Acct # xxxxxx4776 | Transfer of Funds | 9999-000 | | $9,000.00 | $5,503.57 |
| 03/03/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/3/14 | 1121-000 | $725.98 | | $6,229.55 |
| 03/04/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/4/14 | 1121-000 | $227.64 | | $6,457.19 |
| 03/05/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/5/14 | 1121-000 | $194.42 | | $6,651.61 |
| 03/06/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/6/14 | 1121-000 | $240.52 | | $6,892.13 |
| 03/07/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/7/14 | 1121-000 | $282.74 | | $7,174.87 |
| 03/10/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/10/14 | 1121-000 | $354.81 | | $7,529.68 |
| 03/10/14 | | Commerce Bank | BANK SERVICE FEE | 2600-000 | | $327.87 | $7,201.81 |

Page Subtotals: $3,987.15   $9,327.87

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Commerce Bank |
| | Account Number/CD#: XXXXXX6839 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/11/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/11/14 | 1121-000 | $604.52 | | $7,806.33 |
| 03/12/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/12/14 | 1121-000 | $160.89 | | $7,967.22 |
| 03/13/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/13/14 | 1121-000 | $182.09 | | $8,149.31 |
| 03/14/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/14/14 | 1121-000 | $672.05 | | $8,821.36 |
| 03/17/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/17/14 | 1121-000 | $649.89 | | $9,471.25 |
| 03/18/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/18/14 | 1121-000 | $27.16 | | $9,498.41 |
| 03/19/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/19/14 | 1121-000 | $175.89 | | $9,674.30 |
| 03/20/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/20/14 | 1121-000 | $555.79 | | $10,230.09 |
| 03/21/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/21/14 | 1121-000 | $172.60 | | $10,402.69 |
| 03/24/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/24/14 | 1121-000 | $234.52 | | $10,637.21 |
| 03/26/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/26/14 | 1121-000 | $70.68 | | $10,707.89 |
| 03/26/14 | 1 | Hcclaimpmt - Unitedhealthca | Hcclaimpmt Deposit on 3/26/14 | 1121-000 | $45.17 | | $10,753.06 |
| 03/26/14 | 1 | Custefts - Aetna Life Ins | Custefts - Aetna Life Ins Deposit on 3/26/14 | 1121-000 | $8.40 | | $10,761.46 |
| 03/27/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/27/14 | 1121-000 | $484.39 | | $11,245.85 |
| 03/27/14 | 1 | Dms EFT - Healthy Allian | Dms EFT - Healthy Allian Deposit on 3/27/14 | 1121-000 | $4.99 | | $11,250.84 |
| 03/28/14 | 1 | Aetnaefts - Aetna Life Ins | Aetnaefts - Aetna Life Ins Deposit on 3/28/14 | 1121-000 | $135.49 | | $11,386.33 |
| 03/28/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/28/14 | 1121-000 | $110.69 | | $11,497.02 |

Page Subtotals: $4,295.21    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Commerce Bank
Account Number/CD#: XXXXXX6839
Checking

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/28/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/28/14 | 1121-000 | $660.53 | | $12,157.55 |
| 03/31/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 3/31/14 | 1121-000 | $409.84 | | $12,567.39 |
| 04/01/14 | 1 | Gateway - St. louis RHC | Gateway - St. louis RHC Deposit on 4/1/14 | 1121-000 | $27,500.31 | | $40,067.70 |
| 04/01/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/1/14 | 1121-000 | $187.77 | | $40,255.47 |
| 04/02/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/2/14 | 1121-000 | $128.64 | | $40,384.11 |
| 04/02/14 | 1 | Hcclaimpmt - Unitedhealthca | Hcclaimpmt Deposit on 4/2/14 | 1121-000 | $50.30 | | $40,434.41 |
| 04/02/14 | 1 | Hcclaimpmt - Golden Rule IN | Hcclaimpmt Deposit on 4/2/14 | 1121-000 | $23.52 | | $40,457.93 |
| 04/03/14 | 1 | Med B Pymt - Wps | Med B Pymt Deposit on 4/3/14 | 1121-000 | $2,449.31 | | $42,907.24 |
| 04/03/14 | 1 | Dms EFT - Healthy Allian | Dms EFT - Healthy Allian Deposit on 4/3/14 | 1121-000 | $344.43 | | $43,251.67 |
| 04/03/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/3/14 | 1121-000 | $19.00 | | $43,270.67 |
| 04/03/14 | 75449 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages Reversal Trustee incorrectly selected this account to cut checks.  This account is not set up for checks | 2690-000 | | ($1,157.08) | $44,427.75 |
| 04/03/14 | 75448 | Quinn, Dana 4320 East Fairfax Court St. Louis, Missouri 63113 | Post-Petition Wages Reversal Trustee incorrectly selected this account to cut checks.  This account is not set up for checks | 2690-000 | | ($386.75) | $44,814.50 |
| 04/03/14 | 75448 | Quinn, Dana 4320 East Fairfax Court St. Louis, Missouri 63113 | Post-Petition Wages For Week Ending March 21, 2014 | 2690-000 | | $386.75 | $44,427.75 |
| 04/03/14 | 75449 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages For Weeks Ending 3/15/14 and 3/22/14 | 2690-000 | | $1,157.08 | $43,270.67 |
| 04/04/14 | 1 | Hcclaimpmt - MO Social Serv | Hcclaimpmt Deposit on 4/4/14 | 1121-000 | $10,876.51 | | $54,147.18 |

Page Subtotals: $42,650.16   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 48 of 175

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Commerce Bank |
| | Account Number/CD#: XXXXXX6839 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/14 | 1 | Hcclaimpmt - MO Social Serv | Hcclaimpmt Deposit on 4/4/14 | 1121-000 | $335.23 | | $54,482.41 |
| 04/04/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/4/14 | 1121-000 | $197.00 | | $54,679.41 |
| 04/07/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/7/14 | 1121-000 | $1,413.18 | | $56,092.59 |
| 04/08/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/8/14 | 1121-000 | $327.10 | | $56,419.69 |
| 04/08/14 | | Transfer to Acct # xxxxxx4776 | Transfer of Funds | 9999-000 | | $50,000.00 | $6,419.69 |
| 04/09/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/9/14 | 1121-000 | $387.56 | | $6,807.25 |
| 04/10/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/10/14 | 1121-000 | $93.75 | | $6,901.00 |
| 04/10/14 | 1 | Dms EFT - Healthy Allian | Dms EFT - Healthy Allian Deposit on 4/10/14 | 1121-000 | $20.44 | | $6,921.44 |
| 04/10/14 | | Commerce Bank 1045 Executive Parkway Drive Creve Coeur, MO 63141 | BANK SERVICE FEE | 2600-000 | | $366.41 | $6,555.03 |
| 04/11/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/11/14 | 1121-000 | $666.87 | | $7,221.90 |
| 04/14/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/14/14 | 1121-000 | $179.84 | | $7,401.74 |
| 04/15/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/15/14 | 1121-000 | $181.26 | | $7,583.00 |
| 04/16/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/16/14 | 1121-000 | $64.58 | | $7,647.58 |
| 04/17/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/17/14 | 1121-000 | $286.72 | | $7,934.30 |
| 04/21/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/21/14 | 1121-000 | $33.92 | | $7,968.22 |
| 04/23/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/23/14 | 1121-000 | $248.90 | | $8,217.12 |
| 04/24/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/24/14 | 1121-000 | $170.76 | | $8,387.88 |

| | | |
|---|---|---|
| Page Subtotals: | $4,607.11 | $50,366.41 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Commerce Bank
Account Number/CD#: XXXXXX6839
Checking

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/25/14 | 1121-000 | $128.83 | | $8,516.71 |
| 04/28/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/28/14 | 1121-000 | $327.63 | | $8,844.34 |
| 04/29/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/29/14 | 1121-000 | $24.86 | | $8,869.20 |
| 04/30/14 | 1 | Med B Pymt - Wps | Med B Pymt Deposit on 4/30/14 | 1121-000 | $270.87 | | $9,140.07 |
| 04/30/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 4/30/14 | 1121-000 | $146.02 | | $9,286.09 |
| 05/01/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/1/14 | 1121-000 | $406.23 | | $9,692.32 |
| 05/01/14 | 1 | Hcclaimpmt - Chc Missouri A | Hcclaimpmt Deposit on 5/1/14 | 1121-000 | $335.28 | | $10,027.60 |
| 05/02/14 | 1 | Hcclaimpmt - MO Social Serv | Hcclaimpmt Deposit on 5/2/14 | 1121-000 | $70.14 | | $10,097.74 |
| 05/02/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/2/14 | 1121-000 | $45.00 | | $10,142.74 |
| 05/05/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/5/14 | 1121-000 | $232.00 | | $10,374.74 |
| 05/06/14 | 1 | Hcclaimpmt - Unitedhealthca | Hcclaimpmt Deposit on 5/6/14 | 1121-000 | $707.27 | | $11,082.01 |
| 05/06/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/6/14 | 1121-000 | $88.03 | | $11,170.04 |
| 05/07/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/7/14 | 1121-000 | $53.57 | | $11,223.61 |
| 05/08/14 | 1 | Gateway - St. louis RHC | Gateway - St. louis RHC Deposit on 5/8/14 | 1121-000 | $34,452.21 | | $45,675.82 |
| 05/08/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/8/14 | 1121-000 | $53.61 | | $45,729.43 |
| 05/09/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/9/14 | 1121-000 | $283.01 | | $46,012.44 |
| 05/12/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/12/14 | 1121-000 | $1,252.59 | | $47,265.03 |

UST Form 101-7-TDR (10/1/2010) *(Page: 49)*

Page Subtotals:                    $38,877.15          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 50 of 175

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Commerce Bank

Account Number/CD#: XXXXXX6839

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/12/14 | | Commerce Bank | BANK SERVICE FEE | 2600-000 | | $410.77 | $46,854.26 |
| 05/13/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/13/14 | 1121-000 | $2,474.95 | | $49,329.21 |
| 05/14/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/14/14 | 1121-000 | $100.00 | | $49,429.21 |
| 05/15/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/15/14 | 1121-000 | $453.86 | | $49,883.07 |
| 05/16/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/16/14 | 1121-000 | $838.70 | | $50,721.77 |
| 05/19/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/19/14 | 1121-000 | $860.95 | | $51,582.72 |
| 05/20/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/20/14 | 1121-000 | $1.00 | | $51,583.72 |
| 05/21/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/21/14 | 1121-000 | $302.84 | | $51,886.56 |
| 05/22/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/22/14 | 1121-000 | $468.40 | | $52,354.96 |
| 05/23/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/23/14 | 1121-000 | $497.69 | | $52,852.65 |
| 05/23/14 | | Transfer to Acct # xxxxxx4776 | Transfer of Funds | 9999-000 | | $47,000.00 | $5,852.65 |
| 05/27/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/27/14 | 1121-000 | $359.25 | | $6,211.90 |
| 05/28/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/28/14 | 1121-000 | $61.29 | | $6,273.19 |
| 05/29/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/29/14 | 1121-000 | $503.27 | | $6,776.46 |
| 05/29/14 | 1 | Hcclaimpmt - Unitedhealthca | Hcclaimpmt Deposit on 5/29/14 | 1121-000 | $109.16 | | $6,885.62 |
| 05/30/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 5/30/14 | 1121-000 | $111.97 | | $6,997.59 |
| 06/02/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/2/14 | 1121-000 | $1,032.84 | | $8,030.43 |

Page Subtotals: $8,176.17 $47,410.77

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 5 of 168

Exhibit 9

Case No:  13-51143

Case Name:  Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name:  Seth A. Albin

Bank Name:  Commerce Bank

Account Number/CD#:  XXXXXX6839

Checking

Taxpayer ID No:  XX-XXX6058

For Period Ending:  12/19/2017

Blanket Bond (per case limit):  $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/14 | 1 | Payroll - Paychex -Rcx | Payroll - Paychex -Rcx | 1121-000 | $11.39 | | $8,041.82 |
| 06/03/14 | 1 | Med B Pymt - Wps | Med B Pymt Deposit on 6/3/14 | 1121-000 | $1,080.66 | | $9,122.48 |
| 06/03/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/3/14 | 1121-000 | $147.37 | | $9,269.85 |
| 06/03/14 | 3 | Randall Parker, Esq. 1015 Locust Street Suite 428 St. Louis, MO 63101 | General Receivable Trustee held check until he confirmed that funds were actually owed to Debtor | 1229-000 | $22.82 | | $9,292.67 |
| 06/03/14 | 3 | Randall Parker, Esq. 1015 Locust Street Suite 428 St. Louis, MO 63101 | General Receivable Reversal Deposit made into incorrect account | 1229-000 | ($22.82) | | $9,269.85 |
| 06/04/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/4/14 | 1121-000 | $51.00 | | $9,320.85 |
| 06/05/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/5/14 | 1121-000 | $375.46 | | $9,696.31 |
| 06/05/14 | 1 | Dms EFT - Healthy Allian | Dms EFT - Healthy Allian Deposit on 6/5/14 | 1121-000 | $3.00 | | $9,699.31 |
| 06/06/14 | 1 | Med B Pymt - Wps | Med B Pymt Deposit on 6/6/14 | 1121-000 | $759.85 | | $10,459.16 |
| 06/06/14 | 1 | Hcclaimpmt - Unitedhealthca | Hcclaimpmt Deposit on 6/6/14 | 1121-000 | $109.16 | | $10,568.32 |
| 06/06/14 | 1 | Lockbox Deposit | Lockbox Deposit | 1121-000 | $201.48 | | $10,769.80 |
| 06/09/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/9/14 | 1121-000 | $181.85 | | $10,951.65 |
| 06/10/14 | | Commerce Bank | BANK SERVICE FEE | 2600-000 | | $362.75 | $10,588.90 |
| 06/11/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/11/14 | 1121-000 | $274.78 | | $10,863.68 |
| 06/12/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/12/14 | 1121-000 | $50.00 | | $10,913.68 |
| 06/12/14 | 1 | Dms EFT - Healthy Allian | Dms EFT - Healthy Allian Deposit on 6/12/14 | 1121-000 | $32.00 | | $10,945.68 |

Page Subtotals:  $3,278.00   $362.75

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 52 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin

Bank Name: Commerce Bank

Account Number/CD#: XXXXXX6839

Checking

Taxpayer ID No: XX-XXX6058

Blanket Bond (per case limit): $8,200,000.00

For Period Ending: 12/19/2017

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/13/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/13/14 | 1121-000 | $403.51 | | $11,349.19 |
| 06/13/14 | 1 | Med B Pymt - Wps | Med B Pymt Deposit on 6/13/14 | 1121-000 | $211.60 | | $11,560.79 |
| 06/16/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/16/14 | 1121-000 | $1,037.63 | | $12,598.42 |
| 06/17/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/17/14 | 1121-000 | $85.00 | | $12,683.42 |
| 06/17/14 | 1 | Hcclaimpmt - Unitedhealthca | Hcclaimpmt Deposit on 6/17/14 | 1121-000 | $70.00 | | $12,753.42 |
| 06/18/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/18/14 | 1121-000 | $87.39 | | $12,840.81 |
| 06/18/14 | 1 | Med B Pymt - Wps | Med B Pymt Deposit on 6/18/14 | 1121-000 | $56.14 | | $12,896.95 |
| 06/19/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/19/14 | 1121-000 | $127.31 | | $13,024.26 |
| 06/20/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/20/14 | 1121-000 | $158.52 | | $13,182.78 |
| 06/23/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/23/14 | 1121-000 | $533.40 | | $13,716.18 |
| 06/25/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/25/14 | 1121-000 | $22.66 | | $13,738.84 |
| 06/26/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/26/14 | 1121-000 | $25.00 | | $13,763.84 |
| 06/26/14 | 75450 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages Reversal Wrote check to wrong account | 2690-000 | | ($1,096.25) | $14,860.09 |
| 06/26/14 | 75450 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages Weeks ending 6/7/14 and 6/14/14 | 2690-000 | | $1,096.25 | $13,763.84 |
| 06/27/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/27/14 | 1121-000 | $130.00 | | $13,893.84 |
| 06/30/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 6/30/14 | 1121-000 | $227.28 | | $14,121.12 |
| 07/02/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 7/2/14 | 1121-000 | $142.81 | | $14,263.93 |

Page Subtotals: $3,318.25   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 52)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 53 of 175

Exhibit 9

Case No:  13-51143

Case Name:  Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name:  Seth A. Albin

Bank Name:  Commerce Bank

Account Number/CD#:  XXXXXX6839

Checking

Taxpayer ID No:  XX-XXX6058

For Period Ending:  12/19/2017

Blanket Bond (per case limit):  $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/03/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 7/3/14 | 1121-000 | $433.61 | | $14,697.54 |
| 07/03/14 | 1 | Anthem | Anthem | 1121-000 | $20.74 | | $14,718.28 |
| 07/07/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 7/7/14 | 1121-000 | $521.79 | | $15,240.07 |
| 07/10/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 7/10/14 | 1121-000 | $120.00 | | $15,360.07 |
| 07/10/14 | | Commerce Bank | BANK SERVICE FEE | 2600-000 | | $328.46 | $15,031.61 |
| 07/11/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 7/11/14 | 1121-000 | $431.92 | | $15,463.53 |
| 07/14/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 7/14/14 | 1121-000 | $295.00 | | $15,758.53 |
| 07/14/14 | 1 | Hcclaimpmt - Wps | Hcclaimpmt - Wps Deposit on 7/14/14 | 1121-000 | $53.83 | | $15,812.36 |
| 07/15/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 7/15/14 | 1121-000 | $205.00 | | $16,017.36 |
| 07/16/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 7/16/14 | 1121-000 | $319.53 | | $16,336.89 |
| 07/17/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 7/17/14 | 1121-000 | $140.95 | | $16,477.84 |
| 07/18/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 7/18/14 | 1121-000 | $150.00 | | $16,627.84 |
| 07/21/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 7/21/14 | 1121-000 | $145.00 | | $16,772.84 |
| 07/22/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 7/22/14 | 1121-000 | $77.38 | | $16,850.22 |
| 07/23/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 7/23/14 | 1121-000 | $212.96 | | $17,063.18 |
| 07/25/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 7/25/14 | 1121-000 | $80.00 | | $17,143.18 |
| 07/28/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit on 7/28/14 | 1121-000 | $242.22 | | $17,385.40 |

Page Subtotals:  $3,449.93   $328.46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 54 of 175

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin | |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Commerce Bank | |
| | Account Number/CD#: XXXXXX6839 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 | |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/29/14 | 1 | Lockbox Deposit | Lockbox Deposit<br>Deposit on 7/29/14 | 1121-000 | $23.92 | | $17,409.32 |
| 07/30/14 | 1 | Lockbox Deposit | Lockbox Deposit<br>Deposit on 7/30/14 | 1121-000 | $10.00 | | $17,419.32 |
| 07/31/14 | 1 | Lockbox Deposit | Lockbox Deposit<br>Deposit on 7/30/14 | 1121-000 | $25.00 | | $17,444.32 |
| 08/04/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $69.00 | | $17,513.32 |
| 08/07/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $11.35 | | $17,524.67 |
| 08/08/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $25.00 | | $17,549.67 |
| 08/11/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $310.67 | | $17,860.34 |
| 08/11/14 | 1 | Hcclaimpmt - Wps | Hcclaimpmt - Wps | 1121-000 | $110.69 | | $17,971.03 |
| 08/11/14 | | Commerce Bank | BANK SERVICE FEE | 2600-000 | | $323.22 | $17,647.81 |
| 08/13/14 | 1 | Lockbox Deposit | Lockbox Deposit | 1121-000 | $150.00 | | $17,797.81 |
| 08/14/14 | 1 | Lockbox Deposit | Lockbox Deposit | 1121-000 | $275.00 | | $18,072.81 |
| 08/15/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $69.85 | | $18,142.66 |
| 08/18/14 | 1 | Lockbox Deposit | Lockbox Deposit | 1121-000 | $130.00 | | $18,272.66 |
| 08/20/14 | 1 | Lockbox Deposit | Lockbox Deposit | 1121-000 | $80.00 | | $18,352.66 |
| 08/21/14 | 1 | Lockbox Deposit | Lockbox Deposit | 1121-000 | $228.70 | | $18,581.36 |
| 08/22/14 | 1 | Lockbox Deposit | Lockbox Deposit | 1121-000 | $16.04 | | $18,597.40 |
| 08/25/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $70.00 | | $18,667.40 |

| | | |
|---|---|---|
| Page Subtotals: | $1,605.22 | $323.22 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 55 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin

Bank Name: Commerce Bank

Account Number/CD#: XXXXXX6839

Checking

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $10.00 | | $18,677.40 |
| 09/02/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $320.29 | | $18,997.69 |
| 09/04/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $70.00 | | $19,067.69 |
| 09/05/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $25.00 | | $19,092.69 |
| 09/05/14 | 1 | Hcclaimpmt - Wps | Hcclaimpmt - Wps | 1121-000 | $0.22 | | $19,092.91 |
| 09/08/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $100.00 | | $19,192.91 |
| 09/09/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $84.25 | | $19,277.16 |
| 09/10/14 | | Commerce Bank | BANK SERVICE FEE | 2600-000 | | $290.31 | $18,986.85 |
| 09/11/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $64.32 | | $19,051.17 |
| 09/12/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $104.72 | | $19,155.89 |
| 09/15/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $15.00 | | $19,170.89 |
| 09/17/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $125.00 | | $19,295.89 |
| 09/18/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $75.23 | | $19,371.12 |
| 09/18/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $50.00 | | $19,421.12 |
| 09/19/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $25.00 | | $19,446.12 |
| 09/22/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $155.00 | | $19,601.12 |
| 09/24/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $60.00 | | $19,661.12 |

Page Subtotals: $1,284.03    $290.31

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Commerce Bank

Account Number/CD#: XXXXXX6839

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/14 | 75451 | Reitrement Plan Services, LLC 1699 S. Hanley Road Suite 300 St. Louis, Missouri 63144 | Payment of Post-Petition Expense for Preparation of Form 5500 Reversal Trustee used wrong bank account to cut the check | 6950-000 | | ($600.00) | $20,261.12 |
| 09/24/14 | 75451 | Reitrement Plan Services, LLC 1699 S. Hanley Road Suite 300 St. Louis, Missouri 63144 | Payment of Post-Petition Expense for Preparation of Form 5500 | 6950-000 | | $600.00 | $19,661.12 |
| 09/29/14 | 1 | Gateway - St. louis RHC | Gateway - St. louis RHC | 1121-000 | $1,318.77 | | $20,979.89 |
| 10/01/14 | 1 | Lockback Deposit | Lockbox Deposit | 1121-000 | $135.64 | | $21,115.53 |
| 10/02/14 | 1 | Lockback Deposit | Lockbox Deposit | 1121-000 | $125.00 | | $21,240.53 |
| 10/03/14 | 1 | Lockback Deposit | Lockbox Deposit | 1121-000 | $19.00 | | $21,259.53 |
| 10/06/14 | 1 | Lockback Deposit | Lockbox Deposit | 1121-000 | $166.61 | | $21,426.14 |
| 10/08/14 | 1 | Lockback Deposit | Lockbox Deposit | 1121-000 | $48.43 | | $21,474.57 |
| 10/10/14 | 1 | Lockback Deposit | Lockbox Deposit | 1121-000 | $70.00 | | $21,544.57 |
| 10/10/14 | | Commerce Bank | BANK SERVICE FEE | 2600-000 | | $297.03 | $21,247.54 |
| 10/14/14 | 1 | Lockback Deposit | Lockbox Deposit | 1121-000 | $33.57 | | $21,281.11 |
| 10/16/14 | 1 | Gateway - St. louis RHC | Gateway - St. louis RHC | 1121-000 | $1.09 | | $21,282.20 |
| 10/17/14 | 1 | Lockback Deposit | Lockbox Deposit | 1121-000 | $364.25 | | $21,646.45 |
| 10/20/14 | 1 | Lockback Deposit | Lockbox Deposit | 1121-000 | $35.00 | | $21,681.45 |
| 10/23/14 | 1 | Lockback Deposit | Lockbox Deposit | 1121-000 | $25.00 | | $21,706.45 |

Page Subtotals: $2,342.36    $297.03

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin

Bank Name: Commerce Bank

Account Number/CD#: XXXXXX6839

Checking

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $20.00 | | $21,726.45 |
| 10/27/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $50.00 | | $21,776.45 |
| 10/29/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $75.00 | | $21,851.45 |
| 11/03/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $181.34 | | $22,032.79 |
| 11/05/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $50.00 | | $22,082.79 |
| 11/06/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $10.00 | | $22,092.79 |
| 11/10/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $125.00 | | $22,217.79 |
| 11/10/14 | | Commerce Bank | BANK SERVICE FEE | 2600-000 | | $335.17 | $21,882.62 |
| 11/13/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $105.08 | | $21,987.70 |
| 11/17/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $144.00 | | $22,131.70 |
| 11/19/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $50.00 | | $22,181.70 |
| 11/21/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $25.00 | | $22,206.70 |
| 11/24/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $120.00 | | $22,326.70 |
| 11/28/14 | 1 | Lockbock Deposit | Lockbox Deposit | 1121-000 | $10.00 | | $22,336.70 |
| 12/02/14 | 1 | Lockbock Deposit | 840109 Ref: 520657996 Deposit 12/1/14 | 1121-000 | $60.00 | | $22,396.70 |
| 12/04/14 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 12/3/14 | 1121-000 | $80.00 | | $22,476.70 |
| 12/08/14 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 12/5/14 | 1121-000 | $19.00 | | $22,495.70 |

Page Subtotals:     $1,124.42     $335.17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 58 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin

Bank Name: Commerce Bank

Account Number/CD#: XXXXXX6839

Checking

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit 12/8/14 | 1121-000 | $24.89 | | $22,520.59 |
| 12/10/14 | 1 | Lockbox Deposit | Lockbox Deposit Deposit 12/9/14 | 1121-000 | $15.00 | | $22,535.59 |
| 12/11/14 | 75452 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages Reversal Check should be written on Union Bank account | 2690-000 | | ($827.09) | $23,362.68 |
| 12/11/14 | | Commerce Bank | BANK SERVICE FEE | 2600-000 | | $321.78 | $23,040.90 |
| 12/11/14 | 75452 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages Weeks ending 11/8/14, 11/15/14 and 11/22/14 | 2690-000 | | $827.09 | $22,213.81 |
| 12/12/14 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 12/11/14 | 1121-000 | $22.01 | | $22,235.82 |
| 12/15/14 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 12/12/14 | 1121-000 | $20.00 | | $22,255.82 |
| 12/16/14 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 12/15/14 | 1121-000 | $40.00 | | $22,295.82 |
| 12/22/14 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 12/18/14 | 1121-000 | $50.00 | | $22,345.82 |
| 12/23/14 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 12/22/14 | 1121-000 | $75.00 | | $22,420.82 |
| 01/05/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 1/2/15 | 1121-000 | $157.08 | | $22,577.90 |
| 01/06/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 1/5/15 | 1121-000 | $39.00 | | $22,616.90 |
| 01/14/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 1/12/15 | 1121-000 | $5.00 | | $22,621.90 |
| 01/14/15 | | Commerce Bank 1045 Executive Parkway Drive, Creve Coeur, MO 63141 | BANK SERVICE FEE 1/12/15 | 2600-000 | | $343.92 | $22,277.98 |
| 01/20/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 1/16/15 | 1121-000 | $44.35 | | $22,322.33 |
| 01/20/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 1/16/15 | 1121-000 | $15.00 | | $22,337.33 |

Page Subtotals: $507.33    $665.70

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 2
Pg 59 of 159

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Commerce Bank |
| | Account Number/CD#: XXXXXX6839 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 1/20/15 | 1121-000 | $10.00 | | $22,347.33 |
| 01/23/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 1/22/15 | 1121-000 | $60.00 | | $22,407.33 |
| 01/27/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 1/23/15 | 1121-000 | $38.00 | | $22,445.33 |
| 01/28/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 1/27/15 | 1121-000 | $35.00 | | $22,480.33 |
| 01/29/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 1/28/15 | 1121-000 | $20.00 | | $22,500.33 |
| 02/03/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 2/2/15 | 1121-000 | $75.00 | | $22,575.33 |
| 02/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 2/3/15 | 1121-000 | $19.00 | | $22,594.33 |
| 02/10/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 2/9/15 | 1121-000 | $20.00 | | $22,614.33 |
| 02/11/15 | | Commerce Bank 1045 Executive Parkway Drive, Creve Coeur, MO 63141 | BANK SERVICE FEE 2/10/15 | 2600-000 | | $308.98 | $22,305.35 |
| 02/17/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 2/13/15 | 1121-000 | $15.00 | | $22,320.35 |
| 02/23/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 2/18/15 | 1121-000 | $10.00 | | $22,330.35 |
| 02/23/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 2/20/15 | 1121-000 | $50.00 | | $22,380.35 |
| 02/24/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 2/23/15 | 1121-000 | $50.00 | | $22,430.35 |
| 02/26/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 2/24/15 | 1121-000 | $25.00 | | $22,455.35 |
| 02/26/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 2/25/15 | 1121-000 | $35.00 | | $22,490.35 |
| 03/02/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 2/27/15 | 1121-000 | $20.00 | | $22,510.35 |
| 03/03/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 3/2/15 | 1121-000 | $69.00 | | $22,579.35 |

| | | |
|---|---|---|
| Page Subtotals: | $551.00 | $308.98 |

Case 13-51143   Doc 467   Filed 01/05/18   Entered 01/05/18 12:23:56   Main Document

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

FORM 2
Pg 60 of 175

| | | |
|---|---|---|
| Case No:  13-51143 | Trustee Name:  Seth A. Albin | Exhibit 9 |
| Case Name:  Saint Louis Connectcare, A Non-Profit Corporation | Bank Name:  Commerce Bank | |
| | Account Number/CD#:  XXXXXX6839 | |
| | Checking | |
| Taxpayer ID No:  XX-XXX6058 | Blanket Bond (per case limit):  $8,200,000.00 | |
| For Period Ending:  12/19/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 3/3/15 | 1121-000 | $25.00 | | $22,604.35 |
| 03/18/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 3/9/15 | 1121-000 | $35.00 | | $22,639.35 |
| 03/18/15 | 1 | Hcclaimpmt - Wps | Hcclaimpmt - Aetna 3/13/15 | 1121-000 | $18.38 | | $22,657.73 |
| 03/18/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 3/16/15 | 1121-000 | $25.00 | | $22,682.73 |
| 03/18/15 | | Commerce Bank 1045 Executive Parkway Drive, Creve Coeur, MO 63141 | BANK SERVICE FEE 3/10/15 | 2600-000 | | $298.26 | $22,384.47 |
| 03/31/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 3/23/15 | 1121-000 | $9.68 | | $22,394.15 |
| 03/31/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 3/25/15 | 1121-000 | $20.00 | | $22,414.15 |
| 03/31/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 3/30/15 | 1121-000 | $25.00 | | $22,439.15 |
| 03/31/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 3/12/15 | 1121-000 | $15.00 | | $22,454.15 |
| 04/06/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 4/2/15 | 1121-000 | $50.00 | | $22,504.15 |
| 04/07/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 4/6/15 | 1121-000 | $19.00 | | $22,523.15 |
| 04/20/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 4/10/15 | 1121-000 | $15.00 | | $22,538.15 |
| 04/20/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 4/13/15 | 1121-000 | $60.00 | | $22,598.15 |
| 04/20/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 4/14/15 | 1121-000 | $5.00 | | $22,603.15 |
| 04/20/15 | | Commerce Bank 1045 Executive Parkway Drive, Creve Coeur, MO 63141 | BANK SERVICE FEE | 2600-000 | | $302.77 | $22,300.38 |
| 04/24/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 4/20/15 | 1121-000 | $10.00 | | $22,310.38 |
| 04/29/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 4/24/15 | 1121-000 | $20.00 | | $22,330.38 |

UST Form 101-7-TDR (10/1/2010) *(Page: 60)*

Page Subtotals:                                        $352.06          $601.03

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Commerce Bank
Account Number/CD#: XXXXXX6839
Checking

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 4/27/15 | 1121-000 | $40.51 | | $22,370.89 |
| 04/29/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 4/28/15 | 1121-000 | $4.82 | | $22,375.71 |
| 05/14/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 5/5/15 | 1121-000 | $50.00 | | $22,425.71 |
| 05/14/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 5/8/15 | 1121-000 | $10.00 | | $22,435.71 |
| 05/14/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 5/11/15 | 1121-000 | $15.28 | | $22,450.99 |
| 05/14/15 | | Commerce Bank | BANK SERVICE FEE 5/11/15 | 2600-000 | | $313.13 | $22,137.86 |
| 07/27/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 5/14/15 | 1121-000 | $5.00 | | $22,142.86 |
| 07/27/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 5/19/15 | 1121-000 | $35.00 | | $22,177.86 |
| 07/27/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 6/1/15 | 1121-000 | $25.00 | | $22,202.86 |
| 07/27/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 6/12/15 | 1121-000 | $25.00 | | $22,227.86 |
| 07/27/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 6/15/15 | 1121-000 | $101.00 | | $22,328.86 |
| 07/27/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 6/22/15 | 1121-000 | $25.00 | | $22,353.86 |
| 07/27/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 6/24/15 | 1121-000 | $20.00 | | $22,373.86 |
| 07/27/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 6/26/15 | 1121-000 | $110.00 | | $22,483.86 |
| 07/27/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 7/2/15 | 1121-000 | $50.00 | | $22,533.86 |
| 07/27/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 7/13/15 | 1121-000 | $62.00 | | $22,595.86 |
| 07/27/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 7/17/15 | 1121-000 | $10.00 | | $22,605.86 |

Page Subtotals: $588.61    $313.13

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Commerce Bank |
| | Account Number/CD#: XXXXXX6839 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/27/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 7/23/15 | 1121-000 | $25.00 | | $22,630.86 |
| 07/27/15 | | Commerce Bank 10454 Executive Parkway, Saint Louis, MO 63141 | BANK SERVICE FEE 6/10/15 | 2600-000 | | $318.49 | $22,312.37 |
| 07/27/15 | | Commerce Bank 1045 Executive Parkway Drive, Creve Coeur, MO 63141 | BANK SERVICE FEE 7/10/15 | 2600-000 | | $300.37 | $22,012.00 |
| 10/07/15 | 75453 | Ontime Express, Inc. 50 Crestwood Executive Ctr. Suite 206 St. Louis, Missouri  63126 | Courier Services Reversal Trustee had check cut from wrong account. | 2990-000 | | ($37.80) | $22,049.80 |
| 10/07/15 | 75453 | Ontime Express, Inc. 50 Crestwood Executive Ctr. Suite 206 St. Louis, Missouri  63126 | Courier Services | 2990-000 | | $37.80 | $22,012.00 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 8/3/15 | 1121-000 | $25.00 | | $22,037.00 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 8/10/15 | 1121-000 | $25.00 | | $22,062.00 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 8/13/15 | 1121-000 | $39.61 | | $22,101.61 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 8/14/15 | 1121-000 | $5.00 | | $22,106.61 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 8/17/15 | 1121-000 | $10.00 | | $22,116.61 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 8/20/15 | 1121-000 | $10.00 | | $22,126.61 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 8/31/15 | 1121-000 | $25.00 | | $22,151.61 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 9/14/15 | 1121-000 | $47.40 | | $22,199.01 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 9/17/15 | 1121-000 | $10.00 | | $22,209.01 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 9/28/15 | 1121-000 | $10.00 | | $22,219.01 |

UST Form 101-7-TDR (10/1/2010) *(Page: 62)*

Page Subtotals:                                          $232.01         $618.86

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Commerce Bank |
| | Account Number/CD#: XXXXXX6839 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 9/30/15 | 1121-000 | $10.00 | | $22,229.01 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 10/2/15 | 1121-000 | $25.00 | | $22,254.01 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 10/5/15 | 1121-000 | $16.05 | | $22,270.06 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 10/13/15 | 1121-000 | $5.00 | | $22,275.06 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 10/16/15 | 1121-000 | $69.39 | | $22,344.45 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 10/19/15 | 1121-000 | $10.00 | | $22,354.45 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 10/30/15 | 1121-000 | $15.00 | | $22,369.45 |
| 11/04/15 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 11/2/15 | 1121-000 | $108.90 | | $22,478.35 |
| 11/04/15 | | Commerce Bank 1045 Executive Parkway Drive, Creve Coeur, MO 63141 | BANK SERVICE FEE 8/13/15 | 2600-000 | | $287.63 | $22,190.72 |
| 11/04/15 | | Commerce Bank 1045 Executive Parkway Drive, Creve Coeur, MO 63141 | BANK SERVICE FEE 9/10/15 | 2600-000 | | $293.54 | $21,897.18 |
| 11/04/15 | | Commerce Bank 1045 Executive Parkway Drive, Creve Coeur, MO 63141 | BANK SERVICE FEE 10/13/15 | 2600-000 | | $328.78 | $21,568.40 |
| 01/14/16 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 11/9/15 | 1121-000 | $10.00 | | $21,578.40 |
| 01/14/16 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 11/16/15 | 1121-000 | $15.00 | | $21,593.40 |
| 01/14/16 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 11/27/15 | 1121-000 | $25.00 | | $21,618.40 |
| 01/14/16 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 11/30/15 | 1121-000 | $25.00 | | $21,643.40 |
| 01/14/16 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 12/10/15 | 1121-000 | $0.72 | | $21,644.12 |

| | | | Page Subtotals: | | $335.06 | $909.95 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin | |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Commerce Bank | |
| | Account Number/CD#: XXXXXX6839 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 | |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/14/16 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 12/14/15 | 1121-000 | $5.00 | | $21,649.12 |
| 01/14/16 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 12/16/15 | 1121-000 | $10.00 | | $21,659.12 |
| 01/14/16 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 12/28/15 | 1121-000 | $25.00 | | $21,684.12 |
| 01/14/16 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 1/4/16 | 1121-000 | $25.00 | | $21,709.12 |
| 01/14/16 | | Commerce Bank 10454 Executive Parkway, Saint Louis, MO 63141 | BANK SERVICE FEE 11/10/15 | 2600-000 | | $293.60 | $21,415.52 |
| 01/14/16 | | Commerce Bank 1045 Executive Parkway Drive, Creve Coeur, MO 63141 | BANK SERVICE FEE 12/10/15 | 2600-000 | | $249.66 | $21,165.86 |
| 01/14/16 | | Commerce Bank 1045 Executive Parkway Drive, Creve Coeur, MO 63141 | BANK SERVICE FEE | 2600-000 | | $285.90 | $20,879.96 |
| 01/20/16 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 1/15/16 | 1121-000 | $5.00 | | $20,884.96 |
| 01/20/16 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 1/15/16 | 1121-000 | $10.00 | | $20,894.96 |
| 02/02/16 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 1/25/16 | 1121-000 | $25.00 | | $20,919.96 |
| 02/02/16 | 1 | Lockbock Deposit | Lockbox Deposit Deposit 2/1/16 | 1121-000 | $54.52 | | $20,974.48 |
| 02/08/16 | | Commerce Bank 1045 Executive Parkway Drive, Creve Coeur, MO 63141 | BANK SERVICE FEE Final Bank Service Fee | 2600-000 | | $292.62 | $20,681.86 |
| 02/08/16 | 75454 | Estate of Saint Louis Connectcare, A Non-Profit Corporation, | Transfer of Funds to Other Estate Account | 9999-000 | | $20,681.86 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $408,147.48 | $408,147.48 |
| Less: Bank Transfers/CD's | $0.00 | $367,504.29 |
| Subtotal | $408,147.48 | $40,643.19 |
| Page Subtotals: | $159.52 | $21,803.64 |

Less Payments to Claims                              $0.00
Net                              $408,147.48      $40,643.19

Exhibit 9

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking
Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/13 | 2 | GENCO Pharaceutical Services 6101 North 64th Street Milwaukee, Wisconsin 53218 | Refund for reutrnd pharmaceuticals | 1229-000 | $7,259.13 | | $7,259.13 |
| 12/26/13 | 1 | Joan D. Jendras 3195 Classic Drive Florissant, Missouri 63033 | Medical Receivable Patient - Jeff Jendras | 1121-000 | $35.83 | | $7,294.96 |
| 12/26/13 | 1 | Robert Rosenkranz & Georgia Montero 7623 Mayberry Drive St. Louis, Missouri 63123 | Medical Receivable For account # 3003062 | 1121-000 | $300.00 | | $7,594.96 |
| 12/26/13 | 1 | Bajro Mujcinovic 17 Roland Avenue Ballwin, Missouri 63021 | Medical Receivable Account # 234470 | 1121-000 | $100.00 | | $7,694.96 |
| 12/26/13 | 1 | Minact Incorporated 5220 Keele Street Jackson, Mississippi 39206 | Medical Receivable | 1121-000 | $1,562.64 | | $9,257.60 |
| 12/26/13 | 1 | Meron W. Mulugeta 1023 Spruce Street Apt. 502 St. Louis, Missouri 63102 | Medical Receivable Acct 3017984  Check also lists the term "X-ray" | 1121-000 | $161.17 | | $9,418.77 |
| 12/26/13 | 1 | Teddy Minner | Medical Receivable Account # 226004  [It is a Western Union Money Order. The purchaser name on Money Order is difficult to read] | 1121-000 | $25.00 | | $9,443.77 |
| 12/26/13 | 3 | River City Casino 777 River City Casino Blvd. St. Louis, Missouri 63125 | General Receivable Check does not list an account number or patient | 1229-000 | $160.00 | | $9,603.77 |
| 12/26/13 | 3 | North American Dining LLC 1720 S. Bellaire Street, Suite 1209 Denver, Colorado 80222 | General Receivable No account number or patient name listed on check | 1229-000 | $80.00 | | $9,683.77 |
| 01/02/14 | | Transfer from Acct # xxxxxx6839 | Transfer of Funds | 9999-000 | $215,822.43 | | $225,506.20 |
| 01/03/14 | 2 | LDI Integrated Pharmacy Services 701 Emerson Road, Suite 301 Creve Couer, MO 63141 | Refund for reutrned pharmaceuticals | 1229-000 | $601.79 | | $226,107.99 |

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

Page Subtotals:                                                  $226,107.99          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/03/14 | 3 | Treasurer - City of St. Loiuis Comptroller's Office Room 311 City Hall St. Louis, Missouri 63103 | General Receivable Invoice # - HEPATIC08-13 | 1229-000 | $380.00 | | $226,487.99 |
| 01/03/14 | 1 | MINACT Incorporated 5220 Keele Street Jackson, MS 39206 601-362-1631 | Medical Receivable Invoice # B3B000WN B3B000WI B3B00150 B3B0015P B3B0015R B3B0015T B3B0015Q B3B0015S | 1121-000 | $658.20 | | $227,146.19 |
| 01/10/14 | | Transfer from Acct # xxxxxx6839 | Transfer of Funds | 9999-000 | $25,000.00 | | $252,146.19 |
| 01/15/14 | 1 | Maria Gallagher 145 Capri Drive Florissant, Missouri 63033 | Medical Receivable Account #3012863 | 1121-000 | $30.00 | | $252,176.19 |
| 01/15/14 | 1 | Zena Mujcinovic 17 Rowland Avenue Ballwin, Missouri 63021-5259 | Medical Receivable Account # 234470 | 1121-000 | $100.00 | | $252,276.19 |
| 01/15/14 | 1 | Edward Dagner 1121 E Gano Avenue St. Louis, Missouri 63107 | Medical Receivable | 1121-000 | $7.00 | | $252,283.19 |
| 01/15/14 | 1 | Edward Dagner 1121 E Gano Avenue St. Louis, Missouri 63107 | Medical Receivable | 1121-000 | $7.00 | | $252,290.19 |
| 01/15/14 | 1 | Robert Rosenkranz and Georgina Montero 7623 Mayberry Drive St. Louis, Missouri 63123-2722 | Medical Receivable Account 3003062 | 1121-000 | $300.00 | | $252,590.19 |
| 01/15/14 | 1 | Leon Harris, Jr. and Bernice Harris 11556 Philmar Lane St. Louis, Missouiri 63138-1720 | Medical Receivable Account # 3000613 | 1121-000 | $15.00 | | $252,605.19 |
| 01/15/14 | 1 | David Munoz Delgado 93 Timberbrook Drive Apt. A St. Peters, Missouri 63376 | Medical Receivable Account # 236402 | 1121-000 | $25.00 | | $252,630.19 |

Page Subtotals: $26,522.20    $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 67)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 13-51143 | | | Trustee Name: | Seth A. Albin | |
| Case Name: | Saint Louis Connectcare, A Non-Profit Corporation | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | XXXXXX4776 | |
| | | | | | Checking | |
| Taxpayer ID No: | XX-XXX6058 | | | Blanket Bond (per case limit): | $8,200,000.00 | |
| For Period Ending: | 12/19/2017 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/14 | 1 | Anh T. Hoang<br>3635 Gustine Ave,. Fl 2<br>St. Louis, Missouri 63116-3616 | Medical Receivable<br>Account # 3016623 | 1121-000 | $50.00 | | $252,680.19 |
| 01/15/14 | 1 | Robert Rosenkranz & Georgina Montero<br>7623 Mayberry Drive<br>St. Louis, Missouri 63123-2722 | Medical Receivable<br>Account # 3003062 | 1121-000 | $300.00 | | $252,980.19 |
| 01/15/14 | 1 | Margarita Rosa Martinez<br>4065 Schiller PL<br>St. Louis, Missouri 63116-3347 | Medical Receivable<br>Account # 183681.0 | 1121-000 | $25.89 | | $253,006.08 |
| 01/15/14 | 1 | Michael Carmody & Christopher Carmody<br>5401 Idaho Ave<br>St. Louis, Missouri 63111-1826 | Medical Receivable<br>Account # 184557.0 | 1121-000 | $3.00 | | $253,009.08 |
| 01/15/14 | 1 | Hope Christian Church<br>9273 Coach Stop Road<br>Columbia, Illinois 62236 | Medical Receivable<br>Payment of Medical Receivable<br>for Franchesta Brown<br><br>Franchesta Brown<br>9273 Coach Stop Road<br>Columbia, Illinois 62236-3429<br><br>Account # 232442 | 1121-000 | $90.00 | | $253,099.08 |
| 01/15/14 | 1 | St. Louis Office for DD Resources<br>2334 Olive Street<br>St. Louis, Missouri 63103-1593 | Medical Receivable<br>December 2013 Employee TB<br>& HEPA Test - Inv#2734 and<br>Inv#2735 | 1121-000 | $175.00 | | $253,274.08 |
| 01/15/14 | 1 | Mrea Huston<br>9124 Church Road<br>St. Louis, Missouri 63137 | Medical Receivable<br>Account #83197 | 1121-000 | $14.64 | | $253,288.72 |
| 01/15/14 | 1 | Robert Rosenkranz & Georgina Montero<br>7623 Mayberry Road<br>St. Louis, Missouri 63123-2722 | Medical Receivable<br>Account # 3003062 | 1121-000 | $300.00 | | $253,588.72 |
| 01/15/14 | 1 | Marilynn Tanner<br>12391 Horizon Village Dr. Apartment E<br>St. Louis, Missouri 63138-2739 | Medical Receivable<br>Account # 3010355 | 1121-000 | $25.00 | | $253,613.72 |

| | | | | Page Subtotals: | $983.53 | $0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 69 of 175

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 1 | Hope Christian Church<br>9273 Coach Stop Road<br>Columbia, Illinois 62236 | Medical Receivable<br>Payment of Medical Receivable<br>for Franchesta Brown<br><br>Franchesta Brown<br>9273 Coach Stop Road<br>Columbia, Illinois 62236-3429<br><br>Account # 232442 | 1121-000 | $90.46 | | $253,704.18 |
| 01/17/14 | 1 | Hope Christian Church<br>9273 Coach Stop Road<br>Columbia, Illinois 62236 | Medical Receivable Reversal<br>Trustee entered wrong deposit<br>amount.   Trustee entered<br>$90.00.  Check was actually for<br>$90.46. | 1121-000 | ($90.00) | | $253,614.18 |
| 01/20/14 | 1 | Rosetta Carter<br>4961 Rosalie Street, Unit 12<br>St. Louis, Missouri 63115 | Medical Receivable<br>Account #226894 | 1121-000 | $30.23 | | $253,644.41 |
| 01/20/14 | 1 | Leon T. Jarris Jr. and Bernice Harris<br>11556 Philmar Lane<br>St. Louis, MO 63138 | Medical Receivable<br>Account # 3000613 | 1121-000 | $15.00 | | $253,659.41 |
| 01/20/14 | 1 | David Munoz Delgado<br>93 Timerbrook Dr. Apt. A<br>St. Peters, MO 63376-1272 | Medical Receivable<br>Acct. # 236402 | 1121-000 | $25.00 | | $253,684.41 |
| 01/20/14 | 1 | Lauren Gray<br>5701 Pernod Ave<br>St. Louis, MO 63139 | Medical Receivable<br>Acct # 3002647 | 1121-000 | $100.00 | | $253,784.41 |
| 01/20/14 | 1 | Robert Rosenkranz & Georgina Montero<br>7623 Mayberry Drive<br>St. Louis, Missouri 63123 | Medical Receivable<br>Account Number 3003062 | 1121-000 | $300.00 | | $254,084.41 |
| 01/20/14 | 1 | Kylie MItchell<br>2335 S. 7th Street, Apt. B<br>St. Louis, Missouri 63104 | Medical Receivable<br>Account # 3016229 | 1121-000 | $170.34 | | $254,254.75 |
| 01/20/14 | 1 | Robert Meola Jr. and Deborah Meola<br>4 Burnt Hill Road<br>Skillman, NJ 08558-2107 | Medical Receivable<br>Account # 3014491 | 1121-000 | $142.54 | | $254,397.29 |

| | | |
|---|---|---|
| Page Subtotals: | $783.57 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/14 | 1 | CareOne<br>PO Box 779<br>Columbia, MD 21045<br>(800) 208-9048<br>(410) 423-2605 (fax) | Medical Receivable<br>Barbara Copeland<br>Account # 198087 | 1121-000 | $40.00 | | $254,437.29 |
| 01/20/14 | 1 | Freddie Williams<br>4547 N. Newstead Avenue<br>St. Louis, Missouri 63115-2537 | Medical Receivable | 1121-000 | $50.00 | | $254,487.29 |
| 01/20/14 | 1 | The City of St. Louis<br>Comptroller's Office<br>Room 311 City Hall<br>St. Louis, MO 63103 | Medical Receivable | 1121-000 | $348.00 | | $254,835.29 |
| 01/26/14 | 1 | City of St. Louis<br>Comptroller's Office<br>Room 311 City Hall<br>St. Louis, Missouri 63103 | Medical Receivable<br>Payment of Invoice # 65970 -<br>October 2013 | 1121-000 | $33,102.00 | | $287,937.29 |
| 01/26/14 | 1 | Seline Miano<br>2734 Arrow Height Drive<br>Maryland Heights, MO 63043 | Medical Receivable<br>Account # 3008985 | 1121-000 | $40.00 | | $287,977.29 |
| 01/26/14 | 1 | Stephanie Tropps<br>7070 Melrose<br>St. Louis, Missouri 63130 | Medical Receivable<br>Acct # 3012234 | 1121-000 | $25.00 | | $288,002.29 |
| 01/26/14 | 1 | Michael Carmody and Christopher Carmody<br>5401 Idaho Ave<br>St. Louis, MO 63111-1826 | Medical Receivable<br>Account # 184557.0 | 1121-000 | $5.00 | | $288,007.29 |
| 01/26/14 | 1 | Robert Rosenkranz and Georgina Montero<br>7623 Mayberry Drive<br>St. Louis, MO 63123-2722 | Medical Receivable<br>Account # 3003062 | 1121-000 | $300.00 | | $288,307.29 |
| 01/26/14 | 1 | Lauren Gray<br>5071 Pernod Ave<br>St. Louis, MO 63139 | Medical Receivable<br>Acct # 3002647 | 1121-000 | $100.00 | | $288,407.29 |
| 01/26/14 | 1 | Alejandro Per Masetrey<br>4313 Tholozan Ave # A<br>St. Louis, MO 63116-1616 | Medical Receivable<br>Acct # 153311 | 1121-000 | $20.00 | | $288,427.29 |

UST Form 101-7-TDR (10/1/2010) *(Page: 70)*

Page Subtotals: $34,030.00    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/26/14 | 1 | Edward Dagner<br>1121 E. Gano Ave<br>St. Louis, MO 63107 | Medical Receivable<br>Acct 3009044 | 1121-000 | $7.00 | | $288,434.29 |
| 01/26/14 | 1 | Maxine Goodman<br>4455 Dewey Avenue<br>St. Louis, MO 63126 | Medical Receivable<br>Acct # 3307 | 1121-000 | $10.00 | | $288,444.29 |
| 01/26/14 | 1 | Derrick Grant<br>1024 Hollow Valley Court<br>Caseyville, IL 62232-2838 | Medical Receivable<br>Acct # 3017761 | 1121-000 | $25.00 | | $288,469.29 |
| 01/26/14 | 1 | Laura Smith<br>4311 Gravois Ave<br>St. Louis, Missouri 63116 | Medical Receivable<br>Acct # 245317 | 1121-000 | $50.00 | | $288,519.29 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $288,504.29 |
| 01/28/14 | 1 | Seth Albin<br>222 South Central Avenue, Suite 501<br>Clayton, Missouri 63105 | Medical Receivable<br>Thomas Hewitt sent cash of $1.00.  Trustee took the cash to a bank and obtained a personal money order in the amount of $1.00.<br><br>Thomas Hewitt<br>PO Box 230094<br>St. Louis, Missouri 63123<br><br>Account # 82987 | 1121-000 | $1.00 | | $288,505.29 |
| 02/02/14 | 1 | Stephanie Whiteside<br>1811 McLaran<br>St. Louis, Missouri 63147 | Medical Receivable<br>Account #174403 | 1121-000 | $10.00 | | $288,515.29 |
| 02/02/14 | 1 | CIGNA<br>Connecticut General Life INsurance Company<br>PO Box 55270<br>Phoenix, Arizona 85078 | Medical Receivable<br>Sarah Jacobs - Claim No. 01-120413-511-41 - Date of Service - 11/14/13 | 1121-000 | $26.58 | | $288,541.87 |

Page Subtotals: $129.58   $15.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/14 | 1 | Lauren Gray 5701 Pernod Ave St. Louis, MO 63139 | Medical Receivable Reversal Received notice from Bank on 2/3/14 that check No. 0000885012 was returned for insufficient funds. | 1121-000 | ($100.00) | | $288,441.87 |
| 02/05/14 | 10003 | Albin, Seth A. Stewart, Mittleman, Heggie, Henry & Albin, L.L.C. 222 South Central Avenue, Suite 501 St. Louis, MO 63105 | Post-Petition Wages Reversal Wrong Payee was entered. Payee should be Dana Quinn not Seth Albin | 2690-000 | | ($136.00) | $288,577.87 |
| 02/05/14 | 10002 | Albin, Seth A. Stewart, Mittleman, Heggie, Henry & Albin, L.L.C. 222 South Central Avenue, Suite 501 St. Louis, MO 63105 | Post-Petition Wages Reversal Wrong Payee is Listed. The Payee should be Melody Eskridge, not Seth Albin | 2690-000 | | ($857.09) | $289,434.96 |
| 02/05/14 | 10001 | Carmody MacDonald, P. C. 120 South Central Avenue, Suite 1800 St. Louis, Missouri 63105 | Post-Petition Administrative Expense Court Authorized Payment of Reimbursement of Attorney's Fees for Commerce Bank to secure lockbox and corporate bank account | 2990-000 | | $525.00 | $288,909.96 |
| 02/05/14 | 10002 | Albin, Seth A. Stewart, Mittleman, Heggie, Henry & Albin, L.L.C. 222 South Central Avenue, Suite 501 St. Louis, MO 63105 | Post-Petition Wages Court Authorized Post-Petition Wages for weeks ending 1/18/14, 1/25/14 and 2/4/14 | 2690-000 | | $857.09 | $288,052.87 |
| 02/05/14 | 10003 | Albin, Seth A. Stewart, Mittleman, Heggie, Henry & Albin, L.L.C. 222 South Central Avenue, Suite 501 St. Louis, MO 63105 | Post-Petition Wages Court-Authorized Post-Petition Wages for week ended 2/4/14 | 2690-000 | | $136.00 | $287,916.87 |
| 02/05/14 | 10004 | Quinn, Dana 4320 East Fairfax Court St. Louis, Missouri 63113 | Post-Petition Wages Court Authorized Post-Petition Wages for week ending 2/4/14 | 2990-000 | | $136.00 | $287,780.87 |
| 02/05/14 | 10005 | Melody Eskridge 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages Court Authorized Post-Petition Wages for weeks ending 1/18/14, 1/25/14 and 2/4/14 | 2990-000 | | $857.09 | $286,923.78 |

Page Subtotals:                    ($100.00)    $1,518.09

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 73 of 175

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin | |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX4776 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 | |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/14 | 5 | New Market Hardware Co 4064 Laclede St.Louis, MO 63108 (314) 371-1720 | Proceeds from sale of assets at private sale Sale of 100 bags of ice melt @ $2.00 per bag | 1129-000 | $200.00 | | $287,123.78 |
| 02/07/14 | 5 | New Market Hardware Co 4064 Laclede St. Louis, MO 63108 (314) 371-1720 | Proceeds from sale of assets at private sale Sale of 100 bags of ice melt @ $200.00 per bag | 1129-000 | $200.00 | | $287,323.78 |
| 02/07/14 | 5 | New Market Hardware Co 4604 Laclede St. Louis, MO 63108 (314) 371-1720 | Proceeds from sale of assets at private sale Sale of 100 bags of ice melt @ $2.00 per bag | 1129-000 | $200.00 | | $287,523.78 |
| 02/07/14 | 1 | David Munoz Delgado 93 Timberbrook Drive Apartment A St. Peters, MO 63376-1272 | Medical Receivable Account # 2364-2 | 1121-000 | $25.00 | | $287,548.78 |
| 02/07/14 | 3 | VSP 333 Quality Drive Ranch Cordova, CA 95670 | General Receivable Refund of overpayment on company vision plan | 1229-000 | $161.83 | | $287,710.61 |
| 02/07/14 | 1 | Gail Gallagher 1408 Santa Margarita Street St. Charles, Missouri 63303 | Medical Receivable Account # 3006213 | 1121-000 | $100.00 | | $287,810.61 |
| 02/07/14 | 1 | Michael Carmody and Christopher Carmody 5401 Idaho Ave St. Louis, MO 63111-1826 | Medical Receivable Account # 184557.0 | 1121-000 | $4.00 | | $287,814.61 |
| 02/07/14 | 1 | Robert Rosenkranz & Georgina Montero 7623 Mayberry Drive St. Louis, MO 63123 | Medical Receivable Account # 3003062 | 1121-000 | $300.00 | | $288,114.61 |
| 02/07/14 | 1 | Norman Jenkins 3841 Bates Street St. Louis, MO 63116 | Medical Receivable Account # 185996.0 | 1121-000 | $2.00 | | $288,116.61 |

UST Form 101-7-TDR (10/1/2010) *(Page: 73)*

Page Subtotals:                    $1,192.83          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/14 | 3 | Lincoln Financial Group<br>Lincoln National Life Ins Co<br>Greensboro, NC 27401 | General Receivable - Preimum Refund<br>Refund of premium (no other information provided)<br><br>Alternative address<br><br>  Lincoln Financial Group<br>  PO Box 2212<br>  Fort Wayne, Indiana 46801-2212 | 1229-000 | $1,743.04 | | $289,859.65 |
| 02/07/14 | 1 | Ahmed Khazaal Mashsahy and Aseel Abdulqader Thamer<br>5029 Adkins Ave<br>St. Louis, MO 63116-2356 | Medical Receivable<br>Account # 243490 | 1121-000 | $164.79 | | $290,024.44 |
| 02/07/14 | 1 | Robert Rosenkranz and Georgina Montero<br>7623 Mayberry Drive<br>St. Louis, MO 63123-2722 | Medical Receivable<br>Account # 3003062 | 1121-000 | $300.00 | | $290,324.44 |
| 02/07/14 | 1 | State of Missouri - Non-Appropriated Funds<br>10695 Bellefontaine Road 2nd Floor, Room 41<br>St. Louis, Missouri 63137<br>(314) 264-9121 | Medical Receivable<br>Scott Hawk - Account # 3008944 | 1121-000 | $199.53 | | $290,523.97 |
| 02/18/14 | 1 | Sorrell & Traube<br>4378 Lindell Blvd<br>St. Louis, Missouri 63108<br>(314) 652-4378 | Medical Receivable<br>Krystal Ervin - Account # 40838<br>Date of Service - 3-12-13 to 3-13-13 | 1121-000 | $499.10 | | $291,023.07 |
| 02/18/14 | 1 | Arthur Shivers, Esq.<br>3910 Lindell Blvd<br>St. Louis, Missouri 63108-3204 | Medical Receivable<br>Stephanie Taylor<br>Account Number 20437 | 1121-000 | $46.44 | | $291,069.51 |
| 02/18/14 | 1 | Care One<br>PO Box 779<br>Columbia, MD 21045 | Medical Receivable<br>Barbara Copeland<br>198087 | 1121-000 | $40.00 | | $291,109.51 |
| 02/23/14 | 3 | Staples<br>500 Staples Drive<br>PO Box 9368<br>Framingham, MA 01702 | Rebate | 1229-000 | $172.44 | | $291,281.95 |

| | | | Page Subtotals: | | $3,165.34 | $0.00 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 74)*

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 75 of 175

Exhibit 9

Case No: 13-51143                                                     Trustee Name: Seth A. Albin

Case Name: Saint Louis Connectcare, A Non-Profit Corporation        Bank Name: Union Bank

                                                                      Account Number/CD#: XXXXXX4776

                                                                      Checking

Taxpayer ID No: XX-XXX6058                                            Blanket Bond (per case limit): $8,200,000.00

For Period Ending: 12/19/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/14 | 1 | Michael Carmody and Christopher Carmody 5401 Idaho Ave St. Louis, MO 63111-1826 | Medical Receivable Account # 184557.0 | 1121-000 | $4.00 | | $291,285.95 |
| 02/23/14 | 1 | Martha Chaux 245 Arbor Place Lance Valley, Park, Missouri 63088-2456 | Medical Receivable Account # 3006383 | 1121-000 | $59.00 | | $291,344.95 |
| 02/23/14 | 1 | James Eddings 1575 Mullanphy Road Florissant, Missouri 63031-4215 (314) 332-7070 | Medical Receivable Account # 135157 | 1121-000 | $100.00 | | $291,444.95 |
| 02/23/14 | 1 | Patricia Waters-Kinsey 5166 Dresden Ave St. Louis, Missouri 63116-1326 | Medical Receivable Account # 153331 | 1121-000 | $21.62 | | $291,466.57 |
| 02/23/14 | 1 | Berta Kinder 606 S. Adams Street Fenton, Missouri 63028-2221 | Medical Receivable Account # 3017299 | 1121-000 | $10.52 | | $291,477.09 |
| 02/23/14 | 10006 | Williams, Alonzo 1171 Crockett Drive St. Louis, Missouri  63132 | Payment of non-estate funds to third party Connectcare had a flexible spending account benefit to their employees.  All FSA monies that were held from an employee's paycheck were deposited into Connectcare's general bank account.  At the time of the bankruptcy filing, Connectcare was holding $5,000.00 that had been withheld from Mr. Williams' paycheck.  Those funds were swept by the Trustee along with all the other funds in the general bank account.  Mr. Williams provided the Trustee with documentation regarding the funds and proved | 8500-002 | | $5,000.00 | $286,477.09 |

UST Form 101-7-TDR (10/1/2010) *(Page: 75)*                      Page Subtotals:                    $195.14          $5,000.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 77 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/14 | 10007 | Quinn, Dana 4320 East Fairfax Court St. Louis, Missouri 63113 | Post-Petition Wages for Weeks ending of February 8, 2014 and February 15, 2014 | 2990-000 | | $505.75 | $285,971.34 |
| 02/23/14 | 10008 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages for Weeks ending February 8, 2014 and February 15, 2014 | 2990-000 | | $981.25 | $284,990.09 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $361.35 | $284,628.74 |
| 02/28/14 | | Transfer from Acct # xxxxxx6839 | Transfer of Funds | 9999-000 | $9,000.00 | | $293,628.74 |
| 03/01/14 | 1 | Devon Davis PO Box 6541 St. Louis, Missouri 63125 | Medical Receivable Acct 181760.0 | 1121-000 | $5.00 | | $293,633.74 |
| 03/01/14 | 1 | Leon Harris Jr. and Bernice Harris 11556 Philmar Lane St. Louis, MO 63138-1720 | Medical Receivable Account # 300613 | 1121-000 | $15.00 | | $293,648.74 |
| 03/01/14 | 1 | Robert Rosenkranz and Georgina Montero 7623 Mayberry Road St. Louis, Missouri 63123-2722 | Medical Receivable Account # 3003062 | 1121-000 | $300.00 | | $293,948.74 |
| 03/01/14 | 1 | Thai Luong 4601 Heege Road St. Louis, Missouri 63123 | Medical Receivable | 1121-000 | $50.00 | | $293,998.74 |
| 03/01/14 | 1 | Richard Drysdale 1960 Vinita Drive Overland, Missouri 63114-6332 | Medical Receivable Account # 3004050 | 1121-000 | $67.52 | | $294,066.26 |
| 03/01/14 | 1 | Stephanie Whiteside 1811 McLaran St. Louis, Missouri 63147 | Medical Receivable Account # 174403 | 1121-000 | $10.00 | | $294,076.26 |
| 03/01/14 | 1 | Employees Community Fund of the Boeing Company C/O Boeing Charitable Trust 100 N. Riverside Chicago, Illinois 60606 | General Receivable Donation from Boeing charity | 1121-000 | $60.00 | | $294,136.26 |

| | | | Page Subtotals: | | $9,507.52 | $1,848.35 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 76)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/01/14 | 1 | McKesson Speciality Arizona PO Box 52024 Phoenix, Arizona 85072-2024 | Medical Receivable Patient Name - James Glenn  Patient ID - 72956575 | 1121-000 | $56.00 | | $294,192.26 |
| 03/01/14 | 1 | Laura Smith 4311 Gravois Ave St. Louis, MO 63116 | Medical Receivable Account # 25317 | 1121-000 | $50.00 | | $294,242.26 |
| 03/01/14 | 3 | Quest Diagnostics PO Box 5001 Collegeville, PA 19426-0901 | Medical Receivable Refund of overpayment | 1229-000 | $40.00 | | $294,282.26 |
| 03/05/14 | 6 | The Kiesel Company 4801 Flyer Avenue St. Louis, Missouri 63116 | Proceeds from sale of assets at private sale Net Proceeds From Sale of Diesel Fuel | 1229-000 | $2,054.90 | | $296,337.16 |
| 03/10/14 | 10009 | IPFS Corporation 1001 Winstead Drive, Suite 500 Cary, North Carolina 27513 | Payment of Post-Petition Insurance Premiums Premium Due on 12/30/13 | 2990-000 | | $3,957.08 | $292,380.08 |
| 03/10/14 | 10010 | IPFS Corporation 1001 Winstead Drive, Suite 500 Cary, North Carolina 27513 | Payment of Post-Petition Insurance Premiums Insurance Premium Due on 1/30/14 | 2990-000 | | $3,957.08 | $288,423.00 |
| 03/10/14 | 10011 | IPFS Corporation 1001 Winstead Drive, Suite 500 Cary, North Carolina 27513 | Payment of Post-Petition Insurance Premiums Insurance Premium due on 2/28/14 | 2990-000 | | $3,957.08 | $284,465.92 |
| 03/11/14 | 1 | Said Wafaie 2463 Heartland Ave St. Louis, Missouri 63114-5033 | Medical Receivable Account # 247817 | 1121-000 | $10.00 | | $284,475.92 |
| 03/11/14 | 1 | Said Wafaie 2463 Hartland Ave St. Louis, Missouri 63114-5033 | Medical Receivable Account #247817 | 1121-000 | $10.00 | | $284,485.92 |
| 03/11/14 | 1 | Said Wafaie 2463 Heartland Ave St. Louis, MO 63114-5033 | Medical Receivable Acct # 247817 | 1121-000 | $10.00 | | $284,495.92 |

Page Subtotals: $2,230.90    $11,871.24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: 13-51143 | | Trustee Name: Seth A. Albin | |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | | Bank Name: Union Bank | |
| | | Account Number/CD#: XXXXXX4776 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX6058 | | Blanket Bond (per case limit): $8,200,000.00 | |
| For Period Ending: 12/19/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/11/14 | 3 | Northeast Reclaiming Services, Inc.<br>3 Corporate Park Drive, Unit 4<br>Derry, NH 03038<br>(603) 437-3308 | Rebate from Summit Records Management Services (a division of Northeast Reclaiming Services) - Credits for scrap film after destruction of radiology exams. | 1229-000 | $1,155.36 | | $285,651.28 |
| 03/19/14 | 1 | Leon T. Harris, Jr. and Bernice Harris<br>11556 Philmar Lane<br>St. Louis, Missouri 63138 | Medical Receivable<br>Account # 3000613 | 1121-000 | $15.00 | | $285,666.28 |
| 03/19/14 | 1 | Rebecca Ford<br>4916 Finkman St.<br>St. Louis, MO 63109-3535 | Medical Receivable<br>Account # 3009599 | 1121-000 | $50.00 | | $285,716.28 |
| 03/19/14 | 1 | David Munoz Delgado<br>93 Timberbrook Drive, Apt. A<br>St. Peters, MO 63376-1272 | Medical Receivable | 1121-000 | $25.00 | | $285,741.28 |
| 03/19/14 | 1 | Lauren Gray<br>5071 Pernod Ave<br>St. Louis, MO 63139 | Medical Receivable | 1121-000 | $200.00 | | $285,941.28 |
| 03/19/14 | 1 | Norman Jenkins<br>3841 Bates Street<br>St. Louis, MO 63116 | Medical Receivable<br>Account # 185996.0 | 1121-000 | $2.00 | | $285,943.28 |
| 03/19/14 | 1 | Ajade Kumar Sookun<br>7747 Dale Ave<br>St. Louis, Missouiri 63117-2133 | Medical Receivable | 1121-000 | $25.00 | | $285,968.28 |
| 03/19/14 | 1 | Care One<br>PO Box 779<br>Columbia, MD 21045 | Medical Receivable<br>Barbara Copeland<br>Account # 198087 | 1121-000 | $40.00 | | $286,008.28 |
| 03/19/14 | 1 | Barbara Hues<br>2817 59th Street<br>St. Louis, MO 63139 | Medical Receivable<br>No Account Number provided | 1121-000 | $21.42 | | $286,029.70 |
| 03/19/14 | 1 | Tulsa Nickens<br>4940 Potomac<br>St. Louis, MO 63139 | Medical Receivable<br>Acct # 25337 | 1121-000 | $13.00 | | $286,042.70 |
| 03/19/14 | 1 | Laura SMith<br>4311 Gravois Ave<br>St. Louis, MO 63116 | Medical Receivable<br>Acct # 245317 | 1121-000 | $50.00 | | $286,092.70 |

Page Subtotals:  $1,596.78   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 10012 | Dana Quinn 4320 East Fairfax Court St. Louis, Missouri 63113 | Post-Petition Wages Payment for Weeks ending 2/22/14 and 3/1/14 | 2990-000 | | $399.50 | $285,693.20 |
| 03/19/14 | 10013 | Dana Quinn 4320 East Fairfax Court St. Louis, Missouri 63113 | Post-Petition Wages Payment for Weeks ending 3/8/14 and 3/15/14 | 2990-000 | | $459.00 | $285,234.20 |
| 03/19/14 | 10014 | Melody Eskridge 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages Payment for Weeks ending 2/22/14 and 3/1/14 | 2990-000 | | $1,013.75 | $284,220.45 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $389.24 | $283,831.21 |
| 03/25/14 | 10015 | Quinn, Dana 4320 East Fairfax Court St. Louis, Missouri 63113 | Post-Petition Wages Payment for Post-Petition Wages for March 25, 2014 | 2990-000 | | $59.50 | $283,771.71 |
| 03/26/14 | 10016 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages for Weeks ending March 14, 2014 and March 21, 2014 | 2990-000 | | $1,157.08 | $282,614.63 |
| 04/03/14 | 1 | Aetna Aetna, Inc. 980 Jolly Road PO Box 1167 Blue Bell, PA 19422 (215) 775-2378 | Medical Receivable Invoice # CVH700000000 | 1121-000 | $12,098.62 | | $294,713.25 |
| 04/03/14 | 1 | Sauter Sullivan LLC - Attorney Trust Account 3415 Hampton Avenue St. Louis, MO 63139 | Medical Receivable Dalotie Buchanan | 1121-000 | $306.47 | | $295,019.72 |
| 04/04/14 | 1 | Michael R. Swafford, Attorney at Law IOLTA Account 100 South Brentwood Blvd., Suite 300 Clayton, MO 63105 (314) 241-2500 | Medical Receivable Guarantor Payment for Dennis R. Brock Account #135892 | 1121-000 | $3.00 | | $295,022.72 |
| 04/04/14 | 1 | Health Alliance 301 South Vine Urbana, Illinois 61801 | Medical Receivable Patient Name - Alisa W. Ndorongo Account # B33001ZE | 1121-000 | $88.92 | | $295,111.64 |

Page Subtotals: $12,497.01    $3,478.07

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 80 of 175

Exhibit 9

| Case No: 13-51143 | | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | | Bank Name: Union Bank |
| | | Account Number/CD#: XXXXXX4776 |
| | | Checking |
| Taxpayer ID No: XX-XXX6058 | | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/14 | 1 | Michael and Christopher Carmody<br>5401 Idaho Ave<br>St. Louis, MO 63111-1826 | Medical Receivable<br>Account # 184557.0 | 1121-000 | $3.00 | | $295,114.64 |
| 04/04/14 | 1 | Said Wafaie<br>2463 Hartkland Ave<br>St. Louis, MO 63114-5033 | Medical Receivable<br>Account # 247817 | 1121-000 | $10.00 | | $295,124.64 |
| 04/04/14 | 2 | Circuit Court of St. Louis County<br>7900 Carondelet<br>Clayton, MO 63105 | Refund for reutrned pharmaceuticals<br>Capital One Bank v. Mticquah Bishop<br>Case No. 09SL-AC36562 | 1229-000 | $205.18 | | $295,329.82 |
| 04/04/14 | 3 | Circuit Court of St. Louis County<br>7900 Carondelet<br>Clayton, Missouri 63105 | General Receivable<br>MRC Receivables v. Sharon L Paynes<br><br>Case No. 2106AC-01271 | 1229-000 | $10.00 | | $295,339.82 |
| 04/04/14 | 1 | David Munoz Delgado<br>93 Timberbrook Dr., Apt A<br>St. Peters, MO 63376-1272 | Medical Receivable<br>Account # 236402 | 1121-000 | $25.00 | | $295,364.82 |
| 04/04/14 | 2 | GENCO Pharmaceutical Services<br>6101 North 64th Street<br>Milwaukee, WI 53218 | Refund for reutrned pharmaceuticals<br>Return of Pharmaceuticals | 1229-000 | $494.94 | | $295,859.76 |
| 04/04/14 | 10017 | IPFS Corporation,<br>1001 Winstead Drive, Suite 500<br>Cary, North Carolina  27513 | Payment of Post-Petition Insurance Premiums<br>Account NUmber ILC-65629<br>Due Date 3/30/14 | 2990-000 | | $3,957.08 | $291,902.68 |
| 04/04/14 | 10018 | Quinn, Dana<br>4320 East Fairfax Court<br>St. Louis, Missouri  63113 | Post-Petition Wages<br>For Week Ending 3/22/14 | 2990-000 | | $386.75 | $291,515.93 |
| 04/04/14 | 10019 | Eskridge, Melody<br>1067 Ferguson Avenue<br>St. Louis, Missouri  63130 | Post-Petition Wages<br>For Weeks Ending 3/15/14 and 3/22/14 | 2690-000 | | $1,157.08 | $290,358.85 |
| 04/04/14 | 10020 | Eskridge, Melody<br>1067 Ferguson Avenue<br>St. Louis, Missouri  63130 | Post-Petition Wages<br>Week Ending 3/29/14 and 4/4/14 | 2990-000 | | $1,000.00 | $289,358.85 |

| UST Form 101-7-TDR (10/1/2010) *(Page: 80)* | | Page Subtotals: | | | $748.12 | $6,500.91 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 81 of 175

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/08/14 | | Transfer from Acct # xxxxxx6839 | Transfer of Funds | 9999-000 | $50,000.00 | | $339,358.85 |
| 04/11/14 | 1 | Local 50 Benefit Service Trust C/O JW Terrill 825 MAryville Centre Drive, Suite 200 St. Louis, MO 63017 | Medical Receivable | 1121-000 | $125.00 | | $339,483.85 |
| 04/11/14 | 1 | Missouri Care PO Box 31370 Tampa, Florida 33631 | Medical Receivable | 1121-000 | $417.56 | | $339,901.41 |
| 04/14/14 | 10019 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages Reversal Duplicate Payment returned by Ms. Eskridge. | 2690-000 | | ($1,157.08) | $341,058.49 |
| 04/14/14 | 10021 | Quinn, Dana 4320 East Fairfax Court St. Louis, Missouri 63113 | Post-Petition Wages Payment for Week Ending 4/11/14 | 2990-000 | | $399.50 | $340,658.99 |
| 04/14/14 | 10022 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages Payment for Week ending 3/8/14 | 2990-000 | | $697.92 | $339,961.07 |
| 04/16/14 | 10023 | St. Louis Post Dispatch 900 N. Tucker Blvd. St. Louis, Missouri 63101 | Payment of Post-Petition Expense for Publication of Notice of Destruction of Medical Records | 2990-000 | | $13,173.60 | $326,787.47 |
| 04/17/14 | 18 | Missouri Privae Sector Individual Self-Insurers Guaranty Cor PO Box 1831 Jefferson City, Missouri 65102 (573) 634-5444 | Return of Security for Insurance Policy | 1229-000 | $42,352.81 | | $369,140.28 |
| 04/17/14 | 10024 | Quinn, Dana 4320 East Fairfax Court St. Louis, Missouri 63113 | Post-Petition Wages For Week Ending 4/18/14 | 2990-000 | | $408.00 | $368,732.28 |
| 04/23/14 | | Solid Asset Solutions 540 Frontage Road #3005 Northfield, Illinois 60093 | Proceeds from sale of assets at private sales | | $175,768.80 | | $544,501.08 |
| | | | Gross Receipts              $175,768.80 | | | | |
| | 5 | | Machinery, fixtures, equipment  $162,821.34 and supplies used in business | 1129-000 | | | |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 81)* | Page Subtotals: | $268,664.17   $13,521.94 |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
Pg 82 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 12 | | 1994 Chevrolet Suburban | $4,000.00 | 1129-000 | | | |
| | 13 | | 1992 GMC pickup | $2,063.22 | 1129-000 | | | |
| | 14 | | 1992 GMC Van | $884.24 | 1129-000 | | | |
| | 15 | | Two Snowplow Attachments | $1,000.00 | 1129-000 | | | |
| | 16 | | Office Supplies, furniture, desks, shelves, tables, etc. | $5,000.00 | 1129-000 | | | |
| 04/24/14 | 1 | CareOne PO Box 779 Columbia, MD 21045 (800) 208-9048 (410) 423-2605 (fax) | Medical Receivable Barbara Copeland SSN - 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 Account # 198087 | 1121-000 | $40.00 | | $544,541.08 |
| 04/24/14 | 1 | Missouri Care PO Box 31370 Tampa, Florida 33631 | Medical Receivable Jessica Harvey Patient ID # 13205904 | 1121-000 | $81.78 | | $544,622.86 |
| 04/24/14 | 10025 | Schindler Elavator Corporation PO Box 93050 Chicago, Illinois 60673-3050 | Post-Petition Administrative Expense Repairs to elevator at facility | 2990-000 | | $1,154.11 | $543,468.75 |
| 04/24/14 | 10026 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages For weeks ending 4/12/14 and 4/19/14 | 2990-000 | | $1,216.25 | $542,252.50 |
| 04/24/14 | 10027 | St. Louis American Newspaper 2315 Pine Street St. Louis, Missouri 63103 | Payment of Post-Petition Publication Expense Expense for publication of medical records destruction notice. | 2990-000 | | $3,133.50 | $539,119.00 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $431.83 | $538,687.17 |
| 04/28/14 | 1 | Missouri Care PO Box 31370 Tampa, Florida 33631 | Medical Receivable | 1121-000 | $139.67 | | $538,826.84 |
| 04/28/14 | 1 | Helath Systems, Inc. PO Box 2175 Monroe, LA 71207-2175 | Medical Receivable Insured - Bernadette Payden Patient Account # B38001D2 | 1121-000 | $100.00 | | $538,926.84 |

Page Subtotals:   $361.45   $5,935.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 83 of 175

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/14 | 1 | Insurance Program Managers Group<br>225 Smith Road<br>St. Charles, IL 60174 | Medical Receivable<br>Jean Vil<br>ID # 141-787902656 | 1121-000 | $43.42 | | $538,970.26 |
| 04/28/14 | 1 | Leon Harris Jr. and Bernice Harris<br>11556 Philmar Lan<br>St. Louis, MO 63138-1720 | Medical Receivable<br>Account #3000613 | 1121-000 | $15.00 | | $538,985.26 |
| 04/28/14 | 1 | Laura Smith<br>4311 Gravois Ave<br>St. Louis, MO 63116 | Medical Receivable<br>Account # 245317 | 1121-000 | $50.00 | | $539,035.26 |
| 04/28/14 | 1 | Thao Luong<br>4651 Mehl Ave<br>St. Louis, MO 63129 | Medical Receivable<br>Accot # 218360 | 1121-000 | $50.00 | | $539,085.26 |
| 04/28/14 | 1 | Thao Luong<br>4651 Mehl Ave<br>St. Louis, MO 63129 | Medical Receivable<br>Account # 218360 | 1121-000 | $50.00 | | $539,135.26 |
| 04/28/14 | 1 | Thao Luong<br>4651 Mehl Ave<br>St. Louis, MO 63129 | Medical Receivable<br>Account # 218360 | 1121-000 | $50.00 | | $539,185.26 |
| 04/29/14 | 10028 | Riverfront Times<br>6358 Delmar Blvd., Ste. 200<br>St. Louis, MO  63130-4719 | Payment of Post-Petition<br>Publication Expense<br>Advertising Expense for Legal<br>Notice of Destruction of<br>Medical Records | 2990-000 | | $1,795.00 | $537,390.26 |
| 04/29/14 | 10029 | Quinn, Dana<br>4320 East Fairfax Court<br>St. Louis, Missouri  63113 | Post-Petition Wages<br>Week Ending April 25, 2014 | 2990-000 | | $369.75 | $537,020.51 |
| 05/01/14 | 1 | Federal Assist Company<br>7300 Corporate Center Drive<br>Suite 601<br>Miami, Florida 33126 | Medical Receivable | 1121-000 | $54.46 | | $537,074.97 |
| 05/01/14 | 1 | Federal Assist Company<br>7300 Corporate Center Drive<br>Suite 601<br>Miami, Florida 33126 | Medical Receivable<br>Caceres Castellanos | 1121-000 | $38.63 | | $537,113.60 |
| 05/01/14 | 19 | The Hartford<br>HArtford, CT 06120 | Return of Unearned Insurance<br>Premium | 1229-000 | $5,631.78 | | $542,745.38 |

| | | | Page Subtotals: | | $5,983.29 | $2,164.75 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 84 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/08/14 | 10030 | Iron Mountain c/o Greg Dickerson District Manager - St. Louis/Peoria 11741 Missouri Bottom Road Hazelwood, MO 63042 | Post-Petition Administrative Expense Post-Petition Storage and Destruction of Medical Records | 2990-000 | | $104,013.09 | $438,732.29 |
| 05/08/14 | 10031 | Gray Moving and Storage 4214 E. Dr. Martin Luther King Drive St. Louis, MO 63113 | Post-Petition Administrative Expense Post-Petition Moving Expenses | 2990-000 | | $548.63 | $438,183.66 |
| 05/08/14 | 10032 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages Weeks Ending 4/26/14 and 5/3/14 | 2990-000 | | $1,457.50 | $436,726.16 |
| 05/15/14 | 19 | The Hartford Hartford, CT 06120 | Refund of Insurance Premium | 1229-000 | $2,001.00 | | $438,727.16 |
| 05/15/14 | 19 | IPFS Corporation 125 S. Wacker Drive Suite 1650 Chicago, Illinois 1650 | Refund of Premium from Insurance Policy | 1229-000 | $22,308.97 | | $461,036.13 |
| 05/15/14 | 1 | David Munzo Delgado 93 Timberbrook Dr. Apt. A St. Peters, MO 63376-1272 | Medical Receivable Account # 236402 | 1121-000 | $25.00 | | $461,061.13 |
| 05/15/14 | 1 | Leon Harris Jr and Bernice Harris 11556 Philmar Lane St. Louis, Missouri 63138-1720 | Medical Receivable | 1121-000 | $15.00 | | $461,076.13 |
| 05/15/14 | 10033 | Solid Asset Solutions, LLC 550 Frontage Road, #3725 Northfield, IL 60093 | Payment of Post-Petition Expense for Destruction of Business Records | 2990-000 | | $15,650.00 | $445,426.13 |
| 05/15/14 | 10034 | Fendelman, Flood & Associates, LLC 9666 Olive Blvd. Suite 690 St. Louis, Missouri 63132 | Post-Petition Rent for Temporary Office Space | 2410-000 | | $3,000.00 | $442,426.13 |
| 05/15/14 | 10035 | Clearbid Capital LLC C/O Wilk Auslander, LLP 1515 Broadway 43rd Floor New York, NY 10036 | Commission of Collection of Medical Receivables Period from 2/6/14 through 4/30/14 | 3991-000 | | $10,719.00 | $431,707.13 |
| 05/16/14 | 1 | Allison L. Blessing 9849 Sadie Ave St. Louis, MO 63125 | Medical Receivable Account No. 3002552 | 1121-000 | $25.00 | | $431,732.13 |

| | | | Page Subtotals: | | $24,374.97 | $135,388.22 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking
Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/16/14 | 1 | Laura Smith 4311 Gravois Ave St. Louis, MO 63116 | Medical Receivable Account # 24517 | 1121-000 | $50.00 | | $431,782.13 |
| 05/19/14 | 1 | Harmony Health Plan PO Box 31370 Tampa, Florida 33631 | Medical Receivable Virgil Williams 627460 | 1121-000 | $215.02 | | $431,997.15 |
| 05/19/14 | 1 | Care One PO Box 779 Columbia, MD 21045 | Medical Receivable Barbara Copeland Account # 198087 | 1121-000 | $40.00 | | $432,037.15 |
| 05/19/14 | 1 | Treasurer Stae of Missouri Jefferson City, MO | Medical Receivable James Ray | 1121-000 | $121.36 | | $432,158.51 |
| 05/23/14 | | Transfer from Acct # xxxxxx6839 | Transfer of Funds | 9999-000 | $47,000.00 | | $479,158.51 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $548.13 | $478,610.38 |
| 05/28/14 | 10036 | Wells Fargo Equipment Finance c/o Bruce Tanquist 733 Marquette Ave, Suite 700 Minneapolis, Minnesota 55402 | Payment to Secured Creditor of Net Proceeds of Auction | 4210-000 | | $18,405.18 | $460,205.20 |
| 05/28/14 | 10037 | St. Louis Investigation & Process Service PO Box 31321 St. Louis, Missouri 63131 | Post-Petition Administrative Expense | 2990-000 | | $200.00 | $460,005.20 |
| 05/28/14 | 10038 | Clearbid Capital LLC C/O Wilk Auslander, LLP 1515 Broadway 43rd Floor New York, NY 10036 | Commission of Collection of Medical Receivables | 3991-000 | | $9,060.00 | $450,945.20 |
| 05/28/14 | 10039 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages Weeks ending 5/10/14 and 5/17/14 | 2990-000 | | $1,311.25 | $449,633.95 |
| 05/28/14 | 10040 | Solid Asset Solutions, LLC 550 Frontage Road, #3725 Northfield, IL 60093 | Payment of Post-Petition Expense for Destruction of Business Records Additional payment due to increased scope of work | 2990-000 | | $2,000.00 | $447,633.95 |

UST Form 101-7-TDR (10/1/2010) *(Page: 85)*

Page Subtotals: $47,426.38   $31,524.56

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/03/14 | 1 | Missouri Care<br>PO Box 31370<br>Tampa, Florida 33631 | Medical Receivable<br>Charlene Starks<br>13205742 | 1121-000 | $31.06 | | $447,665.01 |
| 06/03/14 | 3 | Gabriel McCartney & Wagner, PC<br>720 Olive Street, Suite 2990<br>St. Louis, Missouri 63101-2308 | General Receivable<br>Check was held by Trustee until Trustee could confirm whether funds belonged to Debtor.  Payment for processing of medical records request. | 1229-000 | $22.82 | | $447,687.83 |
| 06/03/14 | 3 | Randall S. Parker<br>1015 Locust St<br>Suite 428<br>St. Louis, MO 63101 | General Receivable<br>Trustee held check until he could confirm that funds were actually owed to Debtor | 1229-000 | $22.82 | | $447,710.65 |
| 06/09/14 | 10041 | Eskridge, Melody<br>1067 Ferguson Avenue<br>St. Louis, Missouri  63130 | Post-Petition Wages<br>Weeks Ending 5/24/14 and 5/31/14 | 2990-000 | | $1,066.67 | $446,643.98 |
| 06/16/14 | 1 | Laura Smith<br>4311 Gravois Avenue<br>St. Louis, Missouri 63116 | Medical Receivable<br>Account # 245317 | 1121-000 | $50.00 | | $446,693.98 |
| 06/16/14 | 1 | Care One<br>PO Box 779<br>Columbia, MD 21045 | Medical Receivable<br>Barbara Copeland<br>198087 | 1121-000 | $40.00 | | $446,733.98 |
| 06/16/14 | 1 | Healthcare USE<br>10 South Broadway, Suite 1200<br>St. Louis, MO 63102-0000 | Medical Receivable<br>Shauniquia Williams | 1121-000 | $23.86 | | $446,757.84 |
| 06/16/14 | 1 | University of Missouri Health Care Programs<br>by Coventry HEalth Care<br>550 Maryville Center Drive. Suite 300<br>St. Louis, Missouri 63141-5818 | Medical Receivable<br>Javon Rice | 1121-000 | $50.43 | | $446,808.27 |
| 06/16/14 | 1 | Leon Harris Jr. and Bernice Harris<br>11556 Philmar Lane<br>St. Louis, MO 63138-1720 | Medical Receivable<br>Account No. 3000613 | 1121-000 | $15.00 | | $446,823.27 |
| 06/16/14 | 1 | David Munoz Delgado<br>93 Timerbrook Drive<br>St. Peters, MO 633765-1272 | Medical Receivable<br>Account No. 236402 | 1121-000 | $25.00 | | $446,848.27 |

| Page Subtotals: | $280.99 | $1,066.67 |
|---|---|---|

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking
Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 19 | AIG (SAP) PO Box 9918 Amarillo, Texas 79105-5918 | Refund of Insurance Premium | 1229-000 | $807.00 | | $447,655.27 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $768.90 | $446,886.37 |
| 06/26/14 | 1 | Chesterfield Resources, INC PO Box 1884 Akron, Ohio 44039 | Medical Receivable Lorraine Hurd B3A000LX | 1121-000 | $11.40 | | $446,897.77 |
| 06/26/14 | 1 | Healthcare USA 10 South Broadway, Suite 1200 St. Louis, MO 63102-0000 | Medical Receivable | 1121-000 | $21.59 | | $446,919.36 |
| 06/26/14 | 10042 | Pamela D. Perdue P.C. 8909 Ladue Road St. Louis, Missouri 63124 | Payment of Attorney for Trustee Fees | 3210-000 | | $20,490.00 | $426,429.36 |
| 06/26/14 | 10043 | Pamela D. Perdue, P.C. 8909 Ladue Road St. Louis, Missouri 63124 | Payment of Attorney for Trustee Fees | 3220-000 | | $182.01 | $426,247.35 |
| 06/26/14 | 10044 | Summers Compton Wells LLC 8909 Ladue Road St. Louis, Missouri 63124 | Payment of Attorney for Trustee Fees | 3210-000 | | $63,268.00 | $362,979.35 |
| 06/26/14 | 10045 | Summers Compton Wells LLC 8909 Ladue Road St. Louis, Missouri 63124 | Payment of Attorney for Trustee Expenses | 3220-000 | | $1,914.90 | $361,064.45 |
| 06/26/14 | 10046 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages Weeks Ending 6/7/14 and 6/14/14 | 2990-000 | | $1,096.25 | $359,968.20 |
| 07/09/14 | 10047 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages or Weeks Ending 6/21/14 and 6/28/14 | 2990-000 | | $886.67 | $359,081.53 |
| 07/11/14 | 19 | Hartford Fire Insurance Company Hartford, CT 06115 | Refund of Premium from Insurance Policy | 1229-000 | $1,117.00 | | $360,198.53 |
| 07/11/14 | 1 | David Munoz Delgado 93 Timberbrook Drive St. Peters, MO 63376-1272 | Medical Receivable Account No. 236402 | 1121-000 | $25.00 | | $360,223.53 |
| 07/11/14 | 1 | Leon T. Harris and Bernice Harris 11556 Philmar Lane St. Louis, MO 63138 | Medical Receivable Account No 3000613 | 1121-000 | $15.00 | | $360,238.53 |

Page Subtotals: $1,996.99   $88,606.73

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/11/14 | 2 | GENCO Pharmaceutical Sales 6101 Nroth 64th Street Milwaukee, WI 53218 1-800-950-5479 | Refund for reutrned pharmaceuticals | 1229-000 | $9,201.20 | | $369,439.73 |
| 07/14/14 | 1 | Missouri Care PO Box 31370 Tampa, Florida 33631 | Medical Receivable Gloria Benez - 13265942 | 1121-000 | $24.86 | | $369,464.59 |
| 07/14/14 | 3 | Staples 500 Staples Drive PO Box 9368 Framingham, MA 01702 | Refund | 1229-000 | $34.50 | | $369,499.09 |
| 07/24/14 | | Solid Asset Solutions, LLC 550 Frontage Road, #3725 Northfield, IL  60093 | Net proceeds from sale of painting | | $13,772.00 | | $383,271.09 |
| | | | Gross Receipts | $20,000.00 | | | |
| | | Sotheby's 1334 York Avenue New York, New York 10021 | Commission on Sale of Painting | ($4,000.00) | 3610-000 | | |
| | | Sotheby's 1334 York Avenue New York, New York 10021 | Transit Insurance | ($630.00) | 3620-000 | | |
| | | Sotheby's 1334 York Avenue New York, New York 10021 | Shipping Costs - St. Louis to New York | ($1,598.00) | 3620-000 | | |
| | 20 | | Painting - Alessandro Turchi, Madonna and Child | $20,000.00 | 1229-000 | | |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $651.55 | $382,619.54 |
| 07/28/14 | 1 | Laura Smith 4311 Gravois St. Louis, MO 63116 | Medical Receivable Account No. 245317 | 1121-000 | $50.00 | | $382,669.54 |
| 07/28/14 | 1 | Companion Life PO Box 389 Dubuqe, Iowa 52004-0389 | Medical Receivable Carla Jones | 1121-000 | $158.17 | | $382,827.71 |

UST Form 101-7-TDR (10/1/2010) *(Page: 88)*

Page Subtotals:                    $23,240.73        $651.55

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/28/14 | 1 | Missouri Care PO Box 31370 Tampa, Florida 33633 | Medical Receivable | 1121-000 | $176.08 | | $383,003.79 |
| 07/28/14 | 1 | Norman Jenkins 3841 Bates Street St. Louis, MO 63116 | Medical Receivable Norman Jenkins Acct # 185996 | 1121-000 | $45.00 | | $383,048.79 |
| 07/28/14 | 1 | Care One PO Box 779 Columbia, MD 21045 | Medical Receivable Barbara Copeland 198087 | 1121-000 | $40.00 | | $383,088.79 |
| 07/28/14 | 1 | Harmony HEalth Plan of Missouri Inc PO Box 31370 Tampa, Florida 33631 | Medical Receivable Corine Sidney Claim # 48166087 | 1121-000 | $57.40 | | $383,146.19 |
| 07/28/14 | 1 | Chesterfield Resources PO Box 1884 Akron, Ohio 44309 | Medical Receivable Ralph Mason B39000009 | 1121-000 | $167.35 | | $383,313.54 |
| 07/28/14 | 1 | Chesterfield Resources PO Box 1884 Akron, Ohio 44309 | Medical Receivable Lorraine Hurd B3A001V1 | 1121-000 | $15.87 | | $383,329.41 |
| 07/28/14 | 1 | UMR 2700 Midwest Drive Onalaska, WI 54650-8764 | Medical Receivable Norman McDowell B3A001GO | 1121-000 | $16.07 | | $383,345.48 |
| 07/28/14 | 1 | UMR 2700 Midwest Drive Onalaska, WI 54650-8764 | Medical Receivable Norman McDowell B3A001GN | 1121-000 | $480.48 | | $383,825.96 |
| 07/29/14 | 10048 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages For weeks ending 7/5/14, 7/12/14, 7/19/14, 7/26/14 | 2990-000 | | $1,782.50 | $382,043.46 |
| 07/29/14 | 10049 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Reimbursement of Post-Petition Expense Reimbursement for expense | 2990-000 | | $20.99 | $382,022.47 |
| 07/29/14 | 10050 | Clearbid Capital LLC C/O Wilk Auslander, LLP 1515 Broadway 43rd Floor New York, NY 10036 | Commission of Collection of Medical Receivables Period of 5/9/14 through June 30, 2014 | 3991-000 | | $4,022.00 | $378,000.47 |

UST Form 101-7-TDR (10/1/2010) *(Page: 89)*

Page Subtotals:    $998.25    $5,825.49

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/29/14 | 10051 | The File Room<br>4107 Rider Trail North<br>Earth City, Missouri  63045 | Payment of Post-Petition Expense for Destruction of Medical Records<br>Work Order #171700 and #171698 | 2990-000 | | $4,179.38 | $373,821.09 |
| 07/29/14 | 10052 | Convergent Communications<br>18069 Edison Avenue<br>Chesterfield, Missouri   63005 | Post-Petition Administrative Expense<br>Invoice # 11998.  For services to fix phone system on March 28, 2014. | 2990-000 | | $210.00 | $373,611.09 |
| 08/12/14 | 10053 | Certified Nets, Inc.<br>1353 Baur Road<br>Saint Louis, Mo 63132 | Post-Petition Administrative Expense | 2990-000 | | $21,500.00 | $352,111.09 |
| 08/12/14 | 10054 | Bergman, Schraier & ,<br>9666 Olive Blvd., Suite 710<br>St. Louis, Missouri  63132 | Payment of Accountant for Trustee Fees | 3410-000 | | $11,011.50 | $341,099.59 |
| 08/20/14 | 10055 | Eskridge, Melody<br>1067 Ferguson Avenue<br>St. Louis, Missouri  63130 | Post-Petition Wages<br>For weeks ending 8/2/14 and 8/9/14<br>Reimbursement of $300.00 for advance of funds for e-mail accounts. | 2990-000 | | $867.09 | $340,232.50 |
| 08/22/14 | 17 | US Bank<br>Wealth Management & Security Services<br>60 Livingston Ave<br>St. Paul, MN 55107 | Refund of Premium from Worker's Compensation Policy | 1129-000 | $200,320.76 | | $540,553.26 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $548.44 | $540,004.82 |
| 09/03/14 | 1 | Laura Smith<br>4311 Graovis Ave<br>St. Louis, MO 63116 | Medical Receivable<br>Acct No. 245317 | 1121-000 | $50.00 | | $540,054.82 |
| 09/03/14 | 3 | Spector Wold & McLaughlin LLC<br>117 W. Woodbine Ave<br>Kirkwood, Missouri 63122 | Payment of Copy Charges for Medical Records<br>Robert Speiser<br>Account No. 107528 | 1229-000 | $22.82 | | $540,077.64 |
| 09/03/14 | 1 | David Munoz Delgado<br>93 Timberbrook Drive<br>St. Peters, MO 63376 | Medical Receivable<br>Account No. 236402 | 1121-000 | $25.00 | | $540,102.64 |

| | | | Page Subtotals: | | $200,418.58 | $38,316.41 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/14 | 1 | CareOne PO Box 779 Columbia, MD 21045 | Medical Receivable Barbara Copeland Account NO. 198087 | 1121-000 | $75.00 | | $540,177.64 |
| 09/03/14 | 1 | Leon Harris, Jr. and Bernice Harris 11556 Philmar Lane St. Louis, MO 63138 | Medical Receivable | 1121-000 | $15.00 | | $540,192.64 |
| 09/03/14 | 1 | Sorrell & Traube 4378 Lindell Blvd St. Louis, MO 63108 | Medical Receivable Account # 232458 Ayub Ahmed | 1121-000 | $97.28 | | $540,289.92 |
| 09/03/14 | 1 | Chesterfield Resources Inc PO Box 1884 Akron, Ohio 44309 | Medical Receivable Larraine Hurd | 1121-000 | $142.69 | | $540,432.61 |
| 09/03/14 | 10056 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages For weeks ending 8/16/14 & 8/23/14 | 2990-000 | | $660.00 | $539,772.61 |
| 09/24/14 | 10057 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages For weeks ending 8/30/14 and 9/6/14 | 2990-000 | | $837.08 | $538,935.53 |
| 09/24/14 | 10058 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages For weeks ending 9/13/14 and 9/20/14 | 2990-000 | | $850.41 | $538,085.12 |
| 09/24/14 | 10059 | Reitrement Plan Services, LLC 1699 S. Hanley Road Suite 300 St. Louis, Missouri 63144 | Payment of Post-Petition Expense for Preparation of Form 5500 | 2990-000 | | $600.00 | $537,485.12 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $590.48 | $536,894.64 |
| 09/26/14 | 21 | St. Louis Regional Health Commission 1113 Mississippi Suite 113 St. Louis, MO 63104 (314) 446-6454 | Settlement Funds from Incentive Program | 1229-000 | $37,680.94 | | $574,575.58 |
| 09/26/14 | 1 | Care One PO Box 779 Columbia, MD 21045 | Medical Receivable Barbara Copeland Account No. 198087 | 1121-000 | $75.00 | | $574,650.58 |

UST Form 101-7-TDR (10/1/2010) *(Page: 91)*    Page Subtotals:    $38,085.91    $3,537.97

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 92 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/14 | 1 | Leon Harris, Jr. and Bernice Harris<br>11556 Philmar Lane<br>St. Louis, MO 63138-1720 | Medical Receivable<br>Account # 3000613 | 1121-000 | $15.00 | | $574,665.58 |
| 09/26/14 | 1 | David Munoz Delgado<br>93 Timberbrook Drive<br>St. Peters, MO 63376 | Medical Receivable<br>Account # 236402 | 1121-000 | $25.00 | | $574,690.58 |
| 09/26/14 | 1 | Laura Smith<br>4311 Gravois Ave<br>St. Louis, MO 63116 | Medical Receivable<br>Acct # 245317 | 1121-000 | $50.00 | | $574,740.58 |
| 09/26/14 | 1 | SEIU Local Missouri Services Trust<br>825 Maryville Centre<br>St. Louis, MI 63017 | Medical Receivable<br>John Lockhart | 1121-000 | $25.00 | | $574,765.58 |
| 10/03/14 | 1 | Clearbid Capital<br>48 Seneca Street<br>Dobbs Ferry, NY 10522 | Medical Receivable<br>Gross credit card receipts from collection for Medical Receivables | 1121-000 | $1,916.00 | | $576,681.58 |
| 10/03/14 | 10060 | Clearbid Capital LLC<br>C/O Wilk Auslander, LLP<br>1515 Broadway<br>43rd Floor<br>New York, NY  10036 | Commission of Collection of Medical Receivables | 3991-000 | | $2,270.00 | $574,411.58 |
| 10/10/14 | 1 | Hudson Specialty - Heatcare Claims<br>851 Napa Valley Corporate Way, Suite N<br>Napa, California 94558 | Medical Receivable | 1121-000 | $8,647.21 | | $583,058.79 |
| 10/10/14 | 1 | David Munoz Delgado<br>93 Timberbrook Drive<br>St. Peters, Missouri 63376-1272 | Medical Receivable<br>Account # 236402 | 1121-000 | $25.00 | | $583,083.79 |
| 10/14/14 | 10061 | Eskridge, Melody<br>1067 Ferguson Avenue<br>St. Louis, Missouri 63130 | Post-Petition Wages<br>For Weeks Ending 9/27/14 and 10/4/14 | 2990-000 | | $772.92 | $582,310.87 |
| 10/15/14 | 10062 | Land Clearance Redevelopment Authority<br>c/o David Meyer, Assistant City Counselor<br>1520 Market Street, Suite 2000<br>Saint Louis, Missouri  63103 | Post-Petition Rent | 2410-000 | | $30,050.00 | $552,260.87 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $779.52 | $551,481.35 |

Page Subtotals: $10,703.21   $33,872.44

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/14 | 1 | Care One<br>PO Box 779<br>Columbia, Maryland 21045 | Medical Receivable<br>Barbara Copeland<br>Account # 198087 | 1121-000 | $75.00 | | $551,556.35 |
| 10/30/14 | 1 | Rodney Wead or Vanessa Wead<br>5721 Kingsbyry Place<br>St. Louis, MO 63112-1618 | Medical Receivable<br>Rodney or Vanessa Wead<br>Account # 192258 | 1121-000 | $50.00 | | $551,606.35 |
| 10/30/14 | 1 | Missouri Care<br>PO Box 31370<br>Tampa, Florida 33631 | Medical Receivable | 1121-000 | $62.62 | | $551,668.97 |
| 10/30/14 | 10063 | BKD<br>One Metropolitan Square<br>211 N. Broadway, Suite 600<br>St. Louis, Missouri 63102-2733 | Payment for time and expense of assistance with audit of retirement plan | 2990-000 | | $750.00 | $550,918.97 |
| 10/30/14 | 10064 | Eskridge, Melody<br>1067 Ferguson Avenue<br>St. Louis, Missouri 63130 | Post-Petition Wages<br>For weeks ending 10/11/14 and 10/18/14 | 2990-000 | | $436.67 | $550,482.30 |
| 10/30/14 | 10065 | Summers Compton Wells LLC<br>8909 Ladue Road<br>St. Louis, Missouri 63124 | Payment of Attorney for Trustee Fees | 3210-000 | | $22,722.50 | $527,759.80 |
| 10/30/14 | 10066 | Summers Compton Wells LLC<br>8909 Ladue Road<br>St. Louis, Missouri 63124 | Payment of Attorney for Trustee Expenses | 3220-000 | | $1,188.43 | $526,571.37 |
| 10/30/14 | 10067 | Pamela D. Perdue P.C.<br>8909 Ladue Road<br>St. Louis, Missouri 63124 | Payment of Attorney Fess for Special Counsel | 3210-000 | | $6,450.00 | $520,121.37 |
| 10/30/14 | 10068 | Retirement Plan Services, LLC<br>1699 S. Hanley Road<br>Suite 300<br>St. Louis, Missouri 63144 | Payment for preparation of documents for wind down of employee benefit plans | 2990-000 | | $600.00 | $519,521.37 |
| 11/10/14 | 10069 | Eskridge, Melody<br>1067 Ferguson Avenue<br>St. Louis, Missouri 63130 | Post-Petition Wages<br>Weeks ending 10/25/14 and 11/1/14 | 2990-000 | | $485.00 | $519,036.37 |
| 11/17/14 | 2 | Dohmen<br>W127 B7564 Fling Frive<br>8000 Woodland Prime, Suite 200<br>Menomonee Falls, WI 53051 | Refund for reutrned pharmaceuticals | 1229-000 | $20.92 | | $519,057.29 |

UST Form 101-7-TDR (10/1/2010) *(Page: 93)*

Page Subtotals: $208.54   $32,632.60

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $861.03 | $518,196.26 |
| 11/26/14 | 1 | GEHA PO Box 4665 Independence, MO 64051 | Medical Receivable Brad Stricherz - 24268536 | 1121-000 | $78.00 | | $518,274.26 |
| 11/26/14 | 1 | Leon Harris Jr. and Bernice Harris 11556 Philmar Lane St. Louis, MIssouri 63138 | Medical Receivable Account # 3000613 | 1121-000 | $15.00 | | $518,289.26 |
| 11/26/14 | 1 | David Munoz Delgado 93 Timberbrook Drive St. Peters, MO 63376 | Medical Receivable Account # 236402 | 1121-000 | $25.00 | | $518,314.26 |
| 12/05/14 | 2 | Pharma Logistics, Ltd 1795 Butterfield Road, Suite 203 Libertyville, Illinois 60048 | Settlement Funds for reutrned pharmaceuticals | 1229-000 | $37,500.00 | | $555,814.26 |
| 12/11/14 | 10070 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages For weeks ending 11/8/14, 11/15/14 and 11/22/14 | 2990-000 | | $827.09 | $554,987.17 |
| 12/17/14 | 1 | CareOne PO Box 779 Columbia, MD 21045 | Medical Receivable Barbara Copeland 198087 | 1121-000 | $75.00 | | $555,062.17 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $759.97 | $554,302.20 |
| 01/05/15 | 10071 | Connor Ash, P.C. 12101 Woodcrest Executive Drive, Suite 300 St. Louis, Missouri 63141 | Payment of Accountant for Trustee Fees Special accountant for audit of retirement plan | 3410-000 | | $18,000.00 | $536,302.20 |
| 01/06/15 | | Solid Asset Solutions, LLC 550 Frontage Road, #3725 Northfield, IL 60093 | Net proceeds from sale of painting | | $62,150.00 | | $598,452.20 |
| | | | Gross Receipts $80,000.00 | | | | |
| | | Sotheby's 1334 York Avenue New York, New York 10021 | Net proceeds from sale of painting ($16,000.00) | 3610-000 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $99,843.00 | $20,448.09 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 94)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin | |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX4776 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 | |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Sotheby's 1334 York Ave New York, New York 10021 | Restoration and Repair Expense ($1,400.00) | 3620-000 | | | |
| | | Sotheby's 1334 York Avenue New York, New York 10021 | Illocution Charge ($450.00) | 3620-000 | | | |
| | 22 | | Painting - Miguel Cabrera, The Adoration, Oil on Canvas $80,000.00 | 1229-000 | | | |
| 01/19/15 | 10072 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri  63130 | Post-Petition Wages For Weeks ended 12/20/14, 12/27/14, 1/3/15. and 1/10/15 | 2990-000 | | $536.25 | $597,915.95 |
| 01/21/15 | 1 | Care One PO Box 779 Columbia, Maryland 21045 | Medical Receivable Barbara Copeland 198087 | 1121-000 | $75.00 | | $597,990.95 |
| 01/21/15 | 3 | SL Chapman LLC 300 North Fourth Street Suite 330 St. Louis, Missouri 63102 | Payment for Medical Records | 1229-000 | $108.65 | | $598,099.60 |
| 01/21/15 | 1 | David Munoz Delgado 93 Timberbrook Drive St. Peters, MO 63376 | Medical Receivable Account #236402 | 1121-000 | $25.00 | | $598,124.60 |
| 01/21/15 | 1 | Care One PO Box 779 Columbia, Maryland 21045 | Medical Receivable Barbara Copeland 198087 | 1121-000 | $75.00 | | $598,199.60 |
| 01/21/15 | 1 | Donna Klable 7919 Joel Avenue St. Louis, Missouri 63123-3512 | Medical Receivable Account # 245737 | 1121-000 | $10.00 | | $598,209.60 |
| 01/21/15 | 3 | SL Chapman 300 North Fourth Street Suite 330 St. Louis, Missouri 63102 | Payment for Medical Records | 1229-000 | $25.42 | | $598,235.02 |
| 01/21/15 | 1 | Leon Harris, Jr. and Bernice Harris 11556 Philmar Lane St. Louis, Missouri 63138-1720 | Medical Receivable Account # 3000613 | 1121-000 | $15.00 | | $598,250.02 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 95)* | Page Subtotals: | $334.07 | $536.25 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No:  13-51143 | Trustee Name:  Seth A. Albin |
| Case Name:  Saint Louis Connectcare, A Non-Profit Corporation | Bank Name:  Union Bank |
| | Account Number/CD#:  XXXXXX4776 |
| | Checking |
| Taxpayer ID No:  XX-XXX6058 | Blanket Bond (per case limit):  $8,200,000.00 |
| For Period Ending:  12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $812.94 | $597,437.08 |
| 01/27/15 | | Solid Asset Solutions, LLC 550 Frontage Road, #3725 Northfield, IL  60093 | Refund of auctioneer expense reported in 1/06/15 deposit | 3620-000 | | ($450.00) | $597,887.08 |
| 02/03/15 | 10073 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri  63130 | Post-Petition Wages For Weeks Ending 1/17/15 and 1/24/15 | 2990-000 | | $465.42 | $597,421.66 |
| 02/09/15 | 10074 | Kim M Lanier-Ross Lanier-Ross, Kim M 12072 Cato Drive Florissant, Mo 63033 | Final distribution to claim 1 representing a payment of 100.00 % per court order Doc #290 | 5300-000 | | $1,311.68 | $596,109.98 |
| 02/09/15 | 10075 | Teresa Dancy 12673 Willow Trail Drive St. Louis, Mo 63033 | Final distribution to claim 2 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $4,390.49 | $591,719.49 |
| 02/09/15 | 10076 | Gail Montgomery-Edwards 865 Vista Pointe St. Louis, Mo 63138 | Final distribution to claim 3 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $7,528.66 | $584,190.83 |
| 02/09/15 | 10077 | Dana J Quinn Quinn, Dana J 4320 East Fairfax Court St. Louis, Mo 63113 | Final distribution to claim 4 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,881.42 | $582,309.41 |
| 02/09/15 | 10078 | Shequita Brown Brown, Shequita 317 Surrey Trail Dr. St. Peters, Mo 63376 | Final distribution to claim 5 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $3,046.77 | $579,262.64 |
| 02/09/15 | 10079 | Tawana L Shaw Shaw, Tawana L Po Box 621 Belleville, Il 62221 | Final distribution to claim 6 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $2,102.66 | $577,159.98 |
| 02/09/15 | 10080 | Kimberly L Spottsville Spottsville, Kimberly L 9755 Cambria Drive St Louis, Mo 63136 | Final distribution to claim 7 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,240.58 | $575,919.40 |

Page Subtotals:                    $0.00        $22,330.62

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | Exhibit 9 |
|---|---|---|---|---|---|
| Case No: 13-51143 | | | Trustee Name: Seth A. Albin | | |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | | | Bank Name: Union Bank | | |
| | | | Account Number/CD#: XXXXXX4776 | | |
| | | | Checking | | |
| Taxpayer ID No: XX-XXX6058 | | | Blanket Bond (per case limit): $8,200,000.00 | | |
| For Period Ending: 12/19/2017 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 10081 | Babette M Perkins Anderson<br>Perkins Anderson, Babette M<br>8818 Sumter Dr<br>St. Louis, Mo 63136 | Final distribution to claim 8 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,014.97 | $574,904.43 |
| 02/09/15 | 10082 | Carrol A Jackson<br>Jackson, Carrol A<br>1162 Belrue<br>St Louis, Mo 63130 | Final distribution to claim 9 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,321.38 | $573,583.05 |
| 02/09/15 | 10083 | Sandra D Wayne<br>Wayne, Sandra D<br>8713 College Ave<br>St. Louis, Mo 63136 | Final distribution to claim 10 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,293.79 | $572,289.26 |
| 02/09/15 | 10084 | Tasha Thompson<br>Thompson, Tasha<br>5467 Suntrail<br>Florissant, Mo 63033 | Final distribution to claim 12 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $520.97 | $571,768.29 |
| 02/09/15 | 10085 | Pearson Carolynmurphy<br>Carolynmurphy,Pearson<br>10259 Pannell<br>St Louis, Mo 63136 | Final distribution to claim 13 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,282.99 | $570,485.30 |
| 02/09/15 | 10086 | Michelle Williams<br>Williams, Michelle<br>11816 Strand Place Apt 9<br>Florissant, Mo 63033 | Final distribution to claim 14 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $492.06 | $569,993.24 |
| 02/09/15 | 10087 | Jerry Perkins<br>Perkins, Jerry<br>5068 Oleatha 2W<br>St Louis, Mo 63139 | Final distribution to claim 15 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $833.51 | $569,159.73 |
| 02/09/15 | 10088 | Kathleen French<br>4127 Fireside Drive<br>Florissant, Mo 63033 | Final distribution to claim 18 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $2,555.62 | $566,604.11 |
| 02/09/15 | 10089 | Mianesha Stunson<br>Stunson, Mianesha<br>1344 Kingsford<br>Florissant, Mo 63031 | Final distribution to claim 19 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $2,563.56 | $564,040.55 |

UST Form 101-7-TDR (10/1/2010) *(Page: 97)*

Page Subtotals:                    $0.00        $11,878.85

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 10090 | Darlene Smith<br>Smith, Darlene<br>5476 Delmar Blvd<br>St. Louis, Mo 63112 | Final distribution to claim 20 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,255.85 | $562,784.70 |
| 02/09/15 | 10091 | Dianna Ray-Davis<br>1454 Hogan<br>St Louis, Mo 63106 | Final distribution to claim 23 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $983.57 | $561,801.13 |
| 02/09/15 | 10092 | Rosemary Swanagan<br>Swanagan, Rosemary<br>5502 Delmar Blvd Apt 1W<br>St. Louis, Mo 63112 | Final distribution to claim 24 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $774.01 | $561,027.12 |
| 02/09/15 | 10093 | Sandra Lusk<br>2658 Park Avenue<br>St. Louis, Mo 63104 | Final distribution to claim 25 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,966.40 | $559,060.72 |
| 02/09/15 | 10094 | Mildred P. Outlaw<br>4115 Juniata<br>Saint Louis, Mo 63116 | Final distribution to claim 26 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,110.53 | $557,950.19 |
| 02/09/15 | 10095 | Eric Smith<br>Smith, Eric<br>5482 Queens Ave, Apt 1 North<br>St. Louis, Mo 63115 | Final distribution to claim 28 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,032.80 | $556,917.39 |
| 02/09/15 | 10096 | Bruce J Meadows<br>Meadows, Bruce J<br>13 North Boyle<br>St Louis, Mo 63108 | Final distribution to claim 29 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $6,848.73 | $550,068.66 |
| 02/09/15 | 10097 | Carol D Brown<br>2633 Kinamore Dr<br>St Louis, Mo 63136 | Final distribution to claim 30 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $603.82 | $549,464.84 |
| 02/09/15 | 10098 | Alonzo Williams<br>Williams, Alonzo<br>1171 Crockett Drive<br>St. Louis, Mo 63132 | Final distribution to claim 32 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $5,144.32 | $544,320.52 |

UST Form 101-7-TDR (10/1/2010) *(Page: 98)*

Page Subtotals: $0.00   $19,720.03

FORM 2
Pg 99 of 175

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 13-51143 | | Trustee Name: | Seth A. Albin |
| Case Name: | Saint Louis Connectcare, A Non-Profit Corporation | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | XXXXXX4776 |
| | | | | Checking |
| Taxpayer ID No: | XX-XXX6058 | | Blanket Bond (per case limit): | $8,200,000.00 |
| For Period Ending: | 12/19/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 10099 | Wanda Mcclinton<br>Mcclinton, Wanda<br>5936 Alpha<br>Saint Louis, Mo 63147 | Final distribution to claim 33 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $341.51 | $543,979.01 |
| 02/09/15 | 10100 | Mary Vankirk<br>16053 Trinity Hill Lane<br>Jerseyville, Il 62052 | Final distribution to claim 34 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $6,665.66 | $537,313.35 |
| 02/09/15 | 10101 | Josephine Neal<br>Neal, Josephine<br>4433 Arco Ave.<br>St. Louis, Mo 63110 | Final distribution to claim 36 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,231.53 | $536,081.82 |
| 02/09/15 | 10102 | Ciera Monique Moreland<br>5051 Miami 1St Floor<br>Saint Louis, Mo 63139 | Final distribution to claim 37 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $996.38 | $535,085.44 |
| 02/09/15 | 10103 | Ivan Benjamin<br>9 Sona Lane<br>Saint Louis, Mo 63141 | Final distribution to claim 38 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,967.71 | $533,117.73 |
| 02/09/15 | 10104 | John Johnson<br>8510 Drury Lane<br>Saint Louis, Mo 63147 | Final distribution to claim 39 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $647.11 | $532,470.62 |
| 02/09/15 | 10105 | Ira Hill<br>Hill, Ira<br>10207 Quaker<br>St Louis, Mo 63136 | Final distribution to claim 40 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,487.89 | $530,982.73 |
| 02/09/15 | 10106 | Claude Randall<br>Randall, Claude<br>4645 Farlin Avenue<br>St. Louis, Mo 63115 | Final distribution to claim 41 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $727.38 | $530,255.35 |
| 02/09/15 | 10107 | Norvella J Griffin-Anderson<br>Griffin-Anderson, Norvella J<br>6239 Ella Ave<br>St Louis, Mo 63133 | Final distribution to claim 43 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,238.11 | $529,017.24 |

| | Page Subtotals: | $0.00 | $15,303.28 |
|---|---|---|---|

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 13-51143 | | | Trustee Name: | Seth A. Albin |
| Case Name: | Saint Louis Connectcare, A Non-Profit Corporation | | | Bank Name: | Union Bank |
| | | | | Account Number/CD#: | XXXXXX4776 |
| | | | | | Checking |
| Taxpayer ID No: | XX-XXX6058 | | | Blanket Bond (per case limit): | $8,200,000.00 |
| For Period Ending: | 12/19/2017 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 10108 | Melody Eskridge 1067 Ferguson Avenue Saint Louis, Mo 63130-2518 | Final distribution to claim 44 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $7,528.66 | $521,488.58 |
| 02/09/15 | 10109 | Keith R Burton Burton, Keith R 725 Janeita Ct. O''fallon, Il 62269 | Final distribution to claim 45 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $4,064.61 | $517,423.97 |
| 02/09/15 | 10110 | Eddie A Mays Mays, Eddie A 3217 Russell Apt 1 St Louis, Mo 63104 | Final distribution to claim 46 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,125.06 | $516,298.91 |
| 02/09/15 | 10111 | Pamela Robinson 8341 State Route 163 Millstadt, Il 62260-3139 | Final distribution to claim 47 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,942.24 | $514,356.67 |
| 02/09/15 | 10112 | Robert White, Jr. White Jr, Robert 11750 New Halls Ferry Rd Florissant, Mo 63033 | Final distribution to claim 48 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,048.24 | $513,308.43 |
| 02/09/15 | 10113 | John A. Bishop John A.Bishop 2108 England Town Road Saint Louis, Mo 63129 | Final distribution to claim 49 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,390.12 | $511,918.31 |
| 02/09/15 | 10114 | Porshia Williams 522 Mariedale Apt 1 Kirkwood, Mo 63122 | Final distribution to claim 50 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $805.46 | $511,112.85 |
| 02/09/15 | 10115 | Linda C Sykes 1124 Ebert Drive St Louis, Mo 63136 | Final distribution to claim 51 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,711.07 | $509,401.78 |
| 02/09/15 | 10116 | Terry Daniels Daniels, Terry 2530 Bellevue Apt. F St. Louis, Mo 63143 | Final distribution to claim 52 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,125.06 | $508,276.72 |

| | | Page Subtotals: | | | $0.00 | $20,740.52 | |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  13-51143

Case Name:  Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name:  Seth A. Albin

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX4776

Checking

Taxpayer ID No:  XX-XXX6058

For Period Ending:  12/19/2017

Blanket Bond (per case limit):  $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 10117 | Cornelius Mcghee<br>Mcghee, Cornelius<br>3727 Finney<br>St. Louis, Mo 63113 | Final distribution to claim 53 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $935.17 | $507,341.55 |
| 02/09/15 | 10118 | Millicent Washington<br>4026 Tholozan<br>St Louis, Mo 63116 | Final distribution to claim 55 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $2,541.57 | $504,799.98 |
| 02/09/15 | 10119 | Edwina Jackson<br>2710 Armand Pl Apt A<br>St. Louis, Mo 63104 | Final distribution to claim 57 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $803.92 | $503,996.06 |
| 02/09/15 | 10120 | James Seals, Jr.<br>Seals, James Jr<br>5888 St. Louis Ave<br>St. Louis, Mo 63120 | Final distribution to claim 58 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $691.18 | $503,304.88 |
| 02/09/15 | 10121 | Dale A Friesen<br>2204 S. 11Th St.<br>St. Louis, Mo 63104 | Final distribution to claim 59 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,561.57 | $501,743.31 |
| 02/09/15 | 10122 | Charlene Davis<br>4824 North Hill Lane<br>Saint Louis, Mo 63121-1032 | Final distribution to claim 61 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,498.55 | $500,244.76 |
| 02/09/15 | 10123 | Audrey L. Little<br>7649 Hawthorne Pl.<br>St. Louis, Mo 63130 | Final distribution to claim 62 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,293.79 | $498,950.97 |
| 02/09/15 | 10124 | Alfreda Parker<br>3053 Arlmont Drive<br>St Louis, Mo 63121 | Final distribution to claim 63 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $716.23 | $498,234.74 |
| 02/09/15 | 10125 | James E Woods, Jr.<br>James E Woods Jr<br>815 Grape Ave<br>St Louis, Mo 63147 | Final distribution to claim 64 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,189.33 | $497,045.41 |

UST Form 101-7-TDR (10/1/2010) *(Page: 101)*

Page Subtotals:  $0.00   $11,231.31

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 102 of 175

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin | |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX4776 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 | |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 10126 | Angela M Thompson 4460 Ashland St Louis, Mo 63115 | Final distribution to claim 65 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,355.79 | $495,689.62 |
| 02/09/15 | 10127 | Al H. Randolph 4005 Hydraulic St. Louis St. Louis Mo. 63116, Mo 63116 | Final distribution to claim 67 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,905.19 | $493,784.43 |
| 02/09/15 | 10128 | Emilio E Bianchi 5962 Hilgard Avenue St. Louis, Mo 63109 | Final distribution to claim 69 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $2,164.59 | $491,619.84 |
| 02/09/15 | 10129 | Gary Stein 2231 Woodgrass Drive Overland, Mo 63114 | Final distribution to claim 70 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $3,838.76 | $487,781.08 |
| 02/09/15 | 10130 | Michelle Summers Summers, Michelle 3455 Alberta Street St. Louis, Mo 63118 | Final distribution to claim 72 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $972.20 | $486,808.88 |
| 02/09/15 | 10131 | Milton Scott 2942 Bond E St.Louis, Il 62207-1722 | Final distribution to claim 74 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,293.79 | $485,515.09 |
| 02/09/15 | 10132 | Rosanne Hunter 1122 Howell St St. Louis, Mo 63147 | Final distribution to claim 75 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,205.24 | $484,309.85 |
| 02/09/15 | 10133 | San-Earletza Martin 3928 Pennsylvania Ave St. Louis, Mo 63118 | Final distribution to claim 76 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $676.46 | $483,633.39 |
| 02/09/15 | 10134 | Kaye E. Hartwig 1445 Weatherby Dr St Louis, Mo 63146 | Final distribution to claim 77 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $2,002.59 | $481,630.80 |

Page Subtotals:    $0.00    $15,414.61

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 103 of 175

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 10135 | Kathleen Johnson 1140 Bluebird Drive Florissant, Mo 63031 | Final distribution to claim 78 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $786.73 | $480,844.07 |
| 02/09/15 | 10136 | Arletta Marie Horton 823 Southernside Lane O''fallon, Mo 63368-8431 | Final distribution to claim 79 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $291.19 | $480,552.88 |
| 02/09/15 | 10137 | Warren A Ferber Ferber, Warren A 1758 Arrowpoint Dr St Louis, Mo 63138 | Final distribution to claim 80 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $2,370.65 | $478,182.23 |
| 02/09/15 | 10138 | Anne Fogerty Fogerty, Anne 905 Clayworth Dr. Ballwin, Mo 63011 | Final distribution to claim 81 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,534.70 | $476,647.53 |
| 02/09/15 | 10139 | Robert M. Taxman 951 Chesterfield Villas Circle Chesterfield, Mo 63017 | Final distribution to claim 84 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $4,012.12 | $472,635.41 |
| 02/09/15 | 10140 | Jinai Reed 2425 Mclaran Ave Saint Louis, Mo 63136 | Final distribution to claim 86 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,379.78 | $471,255.63 |
| 02/09/15 | 10141 | Roger D. Cope, II Roger D. Cope Ii 610 Ohio Ave. So. Roxana, Il 62087 | Final distribution to claim 87 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $4,009.44 | $467,246.19 |
| 02/09/15 | 10142 | Marsha Walker Walker, Marsha 2928 Hereford St St. Louis, Mo 63139 | Final distribution to claim 92 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $988.90 | $466,257.29 |
| 02/09/15 | 10143 | Willie Tappin 4020 Lindell Blvd. St Louis, Mo 63108 | Final distribution to claim 94 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,125.06 | $465,132.23 |

| | | | Page Subtotals: | | $0.00 | $16,498.57 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 103)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 105 of 175

Exhibit 9

| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 10144 | Lorena L Huebner 2633 Delmar Granite City, Il 62040 | Final distribution to claim 95 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,163.84 | $463,968.39 |
| 02/09/15 | 10145 | Doris G. Rivera 8254 Brenner St Louis Mo 63114 | Final distribution to claim 97 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,261.24 | $462,707.15 |
| 02/09/15 | 10146 | Paul Manning 4422 Forder Oaks Dr. St. Louis, Mo 63129 | Final distribution to claim 99 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,677.60 | $461,029.55 |
| 02/09/15 | 10147 | Wilma Jean Mcclain 3799 Afshari Circle Florissant, Mo 63034 | Final distribution to claim 100 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $2,012.83 | $459,016.72 |
| 02/09/15 | 10148 | Rita Grossett Taylor 3235 Crosskeys Dr Apt 3 St Louis, Mo 63033 | Final distribution to claim 103 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $983.25 | $458,033.47 |
| 02/09/15 | 10149 | Myrna Sullivan Sullivan, Myrna 4220 E Sacramento St. Louis, Mo 63115 | Final distribution to claim 104 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $3,458.79 | $454,574.68 |
| 02/09/15 | 10150 | Lenore A. Gaspard 4809 Persimmon Bend Lane Black Jack, Mo 63033 | Final distribution to claim 107 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,706.81 | $452,867.87 |
| 02/09/15 | 10151 | Mark Dreste 2419 Chaucer Ave Saint Louis, Mo 63114 | Final distribution to claim 110 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $282.39 | $452,585.48 |
| 02/09/15 | 10152 | Tyrea Goodrich Goodrich, Tyrea 11063 Mollerus Drive, Apt 103 St Louis, Mo 63138 | Final distribution to claim 112 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $652.45 | $451,933.03 |

Page Subtotals: $0.00   $13,199.20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 10153 | Twanna N Claxton<br>Claxton, Twanna N<br>1819 Cass Ave<br>St. Louis, Mo 63106 | Final distribution to claim 114 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $517.92 | $451,415.11 |
| 02/09/15 | 10154 | Kennetra Harmon<br>4324 Itaska Street<br>St. Louis, Mo 63116 | Final distribution to claim 115 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $981.13 | $450,433.98 |
| 02/09/15 | 10155 | Deborah A Smith<br>5746 St Louis Avenue<br>St Louis, Mo 63120 | Final distribution to claim 116 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $770.61 | $449,663.37 |
| 02/09/15 | 10156 | Jesse V Poblete<br>Poblete, Jesse V<br>1105 Colony Court<br>O''fallon, Il 62269 | Final distribution to claim 119 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $7,528.66 | $442,134.71 |
| 02/09/15 | 10157 | Gerald M. Rankin<br>1809 Claudine Dr.<br>St. Louis, Mo 63138 | Final distribution to claim 122 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $6,490.14 | $435,644.57 |
| 02/09/15 | 10158 | Gregory F X Daly Collector Of Revenue<br>Rm 110 City Hall<br>1200 Market St.<br>St. Louis Mo 63103 | Distribution | | | $2,741.86 | $432,902.71 |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #1     ($21.73) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #2     ($72.75) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #3     ($124.75) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #4     ($31.17) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #5     ($50.48) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #6     ($34.84) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #7     ($20.56) | 5300-000 | | | |

Page Subtotals: $0.00 $19,030.32

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 106 of 175

Exhibit 9

| Case No: 13-51143 | | | | Trustee Name: Seth A. Albin | | |
|---|---|---|---|---|---|---|
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX4776 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX6058 | | | | Blanket Bond (per case limit): $8,200,000.00 | | |
| For Period Ending: 12/19/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #8 | ($16.82) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #9 | ($21.90) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #10 | ($21.44) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #12 | ($8.63) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #13 | ($21.26) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #14 | ($8.15) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #15 | ($13.81) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #18 | ($42.35) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #19 | ($42.48) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #20 | ($20.81) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #23 | ($16.30) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #24 | ($12.83) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #25 | ($32.58) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #26 | ($18.40) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #28 | ($17.11) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #29 | ($113.48) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #30 | ($10.01) | 5300-000 | | |

Page Subtotals: $0.00    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 108 of 175

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #32 | ($85.24) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #33 | ($5.66) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #34 | ($110.45) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #36 | ($20.41) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #37 | ($16.51) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #38 | ($32.60) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #39 | ($10.72) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #40 | ($24.65) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #41 | ($12.05) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #43 | ($20.52) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #44 | ($124.75) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #45 | ($67.35) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #46 | ($18.64) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #47 | ($32.18) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #48 | ($17.37) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #49 | ($23.03) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #50 | ($13.35) | 5300-000 | | | |

| | | | | Page Subtotals: | | $0.00 | $0.00 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 107)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 108 of 175

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #51 | ($28.35) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #52 | ($18.64) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #53 | ($15.50) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #55 | ($42.11) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #57 | ($13.32) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #58 | ($11.45) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #59 | ($25.88) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #61 | ($24.83) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #62 | ($21.44) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #63 | ($11.87) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #64 | ($19.71) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #65 | ($22.47) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #67 | ($31.57) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #69 | ($35.87) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #70 | ($63.61) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #72 | ($16.11) | 5300-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #74 | ($21.44) | 5300-000 | | |

Page Subtotals:                    $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 109 of 175

Exhibit 9

| Case No: | 13-51143 | | | Trustee Name: | Seth A. Albin |
|---|---|---|---|---|---|
| Case Name: | Saint Louis Connectcare, A Non-Profit Corporation | | | Bank Name: | Union Bank |
| | | | | Account Number/CD#: | XXXXXX4776 |
| | | | | | Checking |
| Taxpayer ID No: | XX-XXX6058 | | | Blanket Bond (per case limit): | $8,200,000.00 |
| For Period Ending: | 12/19/2017 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #75 | ($19.97) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #76 | ($11.21) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #77 | ($33.18) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #78 | ($13.04) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #79 | ($4.83) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #80 | ($39.28) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #81 | ($25.43) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #84 | ($66.48) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #86 | ($22.86) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #87 | ($66.44) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #92 | ($16.39) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #94 | ($18.64) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #95 | ($19.29) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #97 | ($20.90) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #99 | ($27.80) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #100 | ($33.35) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #103 | ($16.29) | 5300-000 | | | |

| | Page Subtotals: | $0.00 | $0.00 |
|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 110 of 175

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No:  13-51143 | | | Trustee Name:  Seth A. Albin | | | |
| Case Name:  Saint Louis Connectcare, A Non-Profit Corporation | | | Bank Name:  Union Bank | | | |
| | | | Account Number/CD#:  XXXXXX4776 | | | |
| | | | Checking | | | |
| Taxpayer ID No:  XX-XXX6058 | | | Blanket Bond (per case limit):  $8,200,000.00 | | | |
| For Period Ending:  12/19/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #104    ($57.31) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #107    ($28.28) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #110    ($4.68) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #112    ($10.81) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #114    ($8.58) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #115    ($16.26) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #116    ($12.77) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #119    ($124.75) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #122    ($107.54) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #121    ($9.44) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #124    ($27.09) | 5300-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employee Claim #125    ($24.68) | 5300-000 | | | |
| 02/09/15 | | Internal Revenue Service P. O. Box 7346 Philadelphia Pa 19101 | Distribution | | | $68,546.63 | $364,356.08 |
| | | Internal Revenue Service | Federal W/H - Employee Claim #2    ($1,818.76) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #1    ($543.37) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #3    ($3,118.75) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #4    ($779.37) | 5300-000 | | | |

Page Subtotals:  $0.00  $68,546.63

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 111 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal W/H - Employee Claim #5 | ($1,262.12) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #7 | ($513.92) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #6 | ($871.03) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #8 | ($420.46) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #10 | ($535.96) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #9 | ($547.39) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #12 | ($215.82) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #13 | ($531.48) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #14 | ($203.84) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #18 | ($1,058.67) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #15 | ($345.29) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #19 | ($1,061.96) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #23 | ($407.45) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #20 | ($520.24) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #24 | ($320.64) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #25 | ($814.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #26 | ($460.04) | 5300-000 | | |

Page Subtotals:                    $0.00            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 13-51143 | | | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | | | Bank Name: Union Bank |
| | | | Account Number/CD#: XXXXXX4776 |
| | | | Checking |
| Taxpayer ID No: XX-XXX6058 | | | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal W/H - Employee Claim #29 | ($2,837.09) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #28 | ($427.84) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #30 | ($250.14) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #33 | ($141.48) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #32 | ($2,131.04) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #34 | ($2,761.25) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #36 | ($510.16) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #37 | ($412.75) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #39 | ($268.07) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #38 | ($815.12) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #40 | ($616.36) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #43 | ($512.89) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #41 | ($301.32) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #44 | ($3,118.75) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #45 | ($1,683.76) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #46 | ($466.05) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #48 | ($434.24) | 5300-000 | | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 113 of 175

Case No: 13-51143                                                   Trustee Name: Seth A. Albin                  Exhibit 9

Case Name: Saint Louis Connectcare, A Non-Profit Corporation        Bank Name: Union Bank

                                                                    Account Number/CD#: XXXXXX4776

                                                                    Checking

Taxpayer ID No: XX-XXX6058                                          Blanket Bond (per case limit): $8,200,000.00

For Period Ending: 12/19/2017                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal W/H - Employee Claim #47 | ($804.58) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #49 | ($575.85) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #51 | ($708.81) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #50 | ($333.67) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #52 | ($466.05) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #53 | ($387.40) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #55 | ($1,052.85) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #58 | ($286.33) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #57 | ($333.03) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #59 | ($646.89) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #62 | ($535.96) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #61 | ($620.78) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #63 | ($296.70) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #64 | ($492.68) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #65 | ($561.64) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #69 | ($896.68) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #67 | ($789.23) | 5300-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 113)*                Page Subtotals:                    $0.00            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 115 of 175

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking
Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal W/H - Employee Claim #70 | ($1,590.21) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #74 | ($535.96) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #72 | ($402.74) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #75 | ($499.27) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #76 | ($280.23) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #77 | ($829.58) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #79 | ($120.63) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #78 | ($325.91) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #80 | ($982.04) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #84 | ($1,662.03) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #81 | ($635.75) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #86 | ($571.57) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #87 | ($1,660.92) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #92 | ($409.66) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #95 | ($482.13) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #94 | ($466.05) | 5300-000 | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #97 | ($522.47) | 5300-000 | | |

Page Subtotals: $0.00    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 115 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal W/H - Employee Claim #100 | ($833.82) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #99 | ($694.95) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #103 | ($407.31) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #104 | ($1,432.80) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #107 | ($707.05) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #112 | ($270.28) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #110 | ($116.99) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #114 | ($214.55) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #116 | ($319.22) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #115 | ($406.43) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #119 | ($3,118.75) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #122 | ($2,688.54) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #121 | ($236.08) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #125 | ($616.89) | 5300-000 | | | |
| | | Internal Revenue Service | Federal W/H - Employee Claim #124 | ($677.23) | 5300-000 | | | |
| 02/09/15 | | Internal Revenue Service P. O. Box 7346 Philadelphia Pa 19101 | Distribution | | | $3,975.77 | $360,380.31 |
| | | Internal Revenue Service | Medicare - Employee Claim #1 | ($31.52) | 5300-000 | | | |

|  | | Page Subtotals: | | | $0.00 | $3,975.77 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 116 of 175

Exhibit 9

| | | | | |
|---|---|---|---|
| Case No:  13-51143 | Trustee Name:  Seth A. Albin |
| Case Name:  Saint Louis Connectcare, A Non-Profit Corporation | Bank Name:  Union Bank |
| | Account Number/CD#:  XXXXXX4776 |
| | Checking |
| Taxpayer ID No:  XX-XXX6058 | Blanket Bond (per case limit):  $8,200,000.00 |
| For Period Ending:  12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare - Employee Claim #2 | ($105.49) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #4 | ($45.20) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #3 | ($180.89) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #5 | ($73.20) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #7 | ($29.81) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #6 | ($50.52) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #8 | ($24.39) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #9 | ($31.75) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #10 | ($31.09) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #13 | ($30.83) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #12 | ($12.52) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #14 | ($11.82) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #18 | ($61.40) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #15 | ($20.03) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #19 | ($61.59) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #20 | ($30.17) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #23 | ($23.63) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #25 | ($47.25) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #24 | ($18.60) | 5300-000 | | | |

Page Subtotals:                                                                                            $0.00              $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 118 of 175

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare - Employee Claim #26 | ($26.68) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #29 | ($164.55) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #28 | ($24.81) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #30 | ($14.51) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #32 | ($123.60) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #33 | ($8.21) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #36 | ($29.59) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #34 | ($160.15) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #37 | ($23.94) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #39 | ($15.55) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #38 | ($47.28) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #40 | ($35.75) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #41 | ($17.48) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #43 | ($29.75) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #45 | ($97.66) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #44 | ($180.89) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #46 | ($27.03) | 5300-000 | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Pg 118 of 175

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin | |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX4776 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 | |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare - Employee Claim #48 | ($25.19) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #47 | ($46.67) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #49 | ($33.40) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #50 | ($19.35) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #51 | ($41.11) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #53 | ($22.47) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #52 | ($27.03) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #55 | ($61.07) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #58 | ($16.61) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #57 | ($19.32) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #59 | ($37.52) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #61 | ($36.01) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #62 | ($31.09) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #64 | ($28.58) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #63 | ($17.21) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #65 | ($32.58) | 5300-000 | | |
| | | Internal Revenue Service | Medicare - Employee Claim #69 | ($52.01) | 5300-000 | | |

Page Subtotals: $0.00  $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 119 of 175

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-51143 | | | | Trustee Name: Seth A. Albin | | |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX4776 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX6058 | | | | Blanket Bond (per case limit): $8,200,000.00 | | |
| For Period Ending: 12/19/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare - Employee Claim #67 ($45.78) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #70 ($92.23) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #72 ($23.36) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #74 ($31.09) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #76 ($16.25) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #75 ($28.96) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #77 ($48.12) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #79 ($7.00) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #78 ($18.90) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #80 ($56.96) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #81 ($36.87) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #84 ($96.40) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #87 ($96.33) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #86 ($33.15) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #92 ($23.76) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #95 ($27.96) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #94 ($27.03) | 5300-000 | | | |

Page Subtotals: $0.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 121 of 175

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Internal Revenue Service | Medicare - Employee Claim #97 ($30.30) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #99 ($40.31) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #100 ($48.36) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #104 ($83.10) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #103 ($23.62) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #107 ($41.01) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #112 ($15.68) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #110 ($6.79) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #114 ($12.44) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #115 ($23.57) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #116 ($18.51) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #119 ($180.89) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #122 ($155.94) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #121 ($13.69) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #125 ($35.78) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare - Employee Claim #124 ($39.28) | 5300-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 120)*

Page Subtotals: $0.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking

Exhibit 9

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 10159 | Missouri Department Of Revenue Attn: Bankruptcy Unit P.O. Box 475 301 W. High Street Jefferson City, Mo 65105-0475 | Distribution | | | $16,451.17 | $343,929.14 |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #2 | ($436.50) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #1 | ($130.41) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #3 | ($748.50) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #5 | ($302.91) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #4 | ($187.05) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #7 | ($123.34) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #6 | ($209.05) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #8 | ($100.91) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #9 | ($131.37) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #10 | ($128.63) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #12 | ($51.80) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #14 | ($48.92) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #13 | ($127.56) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #18 | ($254.08) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #15 | ($82.87) | 5300-000 | | |

Page Subtotals: $0.00  $16,451.17

UST Form 101-7-TDR (10/1/2010) *(Page: 121)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 122 of 175

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #19 | ($254.87) | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #20 | ($124.86) | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #23 | ($97.79) | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #24 | ($76.95) | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #26 | ($110.41) | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #25 | ($195.50) | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #29 | ($680.90) | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #28 | ($102.68) | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #30 | ($60.03) | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #32 | ($511.45) | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #33 | ($33.95) | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #34 | ($662.70) | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #37 | ($99.06) | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #36 | ($122.44) | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #39 | ($64.34) | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #38 | ($195.63) | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #40 | ($147.93) | 5300-000 | | | |

| | | | Page Subtotals: | | | $0.00 | $0.00 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 122)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 123 of 175

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Uniform Tran. Code | | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #41 | ($72.32) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #43 | ($123.09) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #44 | ($748.50) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #46 | ($111.85) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #45 | ($404.10) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #48 | ($104.22) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #47 | ($193.10) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #49 | ($138.20) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #50 | ($80.08) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #51 | ($170.11) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #52 | ($111.85) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #55 | ($252.68) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #53 | ($92.97) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #58 | ($68.72) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #57 | ($79.93) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #59 | ($155.25) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #61 | ($148.99) | 5300-000 | | |

| | | | | |
|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 123)* | | Page Subtotals: | $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 124 of 175

Exhibit 9

| Case No: | 13-51143 | | Trustee Name: | Seth A. Albin |
| Case Name: | Saint Louis Connectcare, A Non-Profit Corporation | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | XXXXXX4776 |
| | | | | Checking |
| Taxpayer ID No: | XX-XXX6058 | | Blanket Bond (per case limit): | $8,200,000.00 |
| For Period Ending: | 12/19/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($128.63) Claim #62 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($71.21) Claim #63 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($134.79) Claim #65 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($118.24) Claim #64 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($215.20) Claim #69 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($189.42) Claim #67 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($381.65) Claim #70 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($96.66) Claim #72 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($128.63) Claim #74 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($119.83) Claim #75 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($199.10) Claim #77 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($67.25) Claim #76 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($28.95) Claim #79 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($78.22) Claim #78 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($235.69) Claim #80 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($152.58) Claim #81 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee  ($398.89) Claim #84 | 5300-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 124)*

Page Subtotals:                    $0.00                    $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 125 of 175

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($137.18) Claim #86 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($98.32) Claim #92 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($398.62) Claim #87 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($115.71) Claim #95 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($111.85) Claim #94 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($125.39) Claim #97 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($166.79) Claim #99 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($200.12) Claim #100 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($97.75) Claim #103 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($169.69) Claim #107 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($343.87) Claim #104 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($64.87) Claim #112 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($28.08) Claim #110 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($51.49) Claim #114 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($97.54) Claim #115 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($76.61) Claim #116 | 5300-000 | | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee    ($748.50) Claim #119 | 5300-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 125)*

Page Subtotals:                                        $0.00            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 126 of 175

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin | |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX4776 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 | |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #122 | ($645.25) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #121 | ($56.66) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #125 | ($148.05) | 5300-000 | | |
| | | Missouri Department Of Revenue | Missouri W/H - Employee Claim #124 | ($162.54) | 5300-000 | | |
| 02/09/15 | | Internal Revenue Service Po Box 7346 Philadelphia Pa 19101-7346 | Distribution | | | $16,999.58 | $326,929.56 |
| | | Internal Revenue Service | Social Security - Employee Claim #122 | ($666.76) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #119 | ($773.45) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #116 | ($79.17) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #115 | ($100.79) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #114 | ($53.21) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #110 | ($29.01) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #112 | ($67.03) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #107 | ($175.35) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #103 | ($101.01) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #104 | ($355.34) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #100 | ($206.79) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #99 | ($172.35) | 5300-000 | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $16,999.58 |

UST Form 101-7-TDR (10/1/2010) *(Page: 126)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 127 of 175

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security - Employee Claim #97 | ($129.57) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #94 | ($115.58) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #95 | ($119.57) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #92 | ($101.60) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #86 | ($141.75) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #87 | ($411.91) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #84 | ($412.18) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #81 | ($157.67) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #80 | ($243.55) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #78 | ($80.83) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #79 | ($29.92) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #77 | ($205.73) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #75 | ($123.82) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #76 | ($69.50) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #74 | ($132.92) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #72 | ($99.88) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #70 | ($394.37) | 5300-000 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 127)*

Page Subtotals: $0.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 129 of 175

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security - Employee Claim #67 | ($195.73) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #69 | ($222.38) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #65 | ($139.29) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #63 | ($73.58) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #64 | ($122.18) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #62 | ($132.92) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #61 | ($153.95) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #59 | ($160.43) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #57 | ($82.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #58 | ($71.01) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #55 | ($261.11) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #52 | ($115.58) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #53 | ($96.07) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #51 | ($175.78) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #50 | ($82.75) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #49 | ($142.81) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #47 | ($199.53) | 5300-000 | | |

Page Subtotals:                                    $0.00                $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 13-51143 | | Trustee Name: | Seth A. Albin |
|---|---|---|---|---|
| Case Name: | Saint Louis Connectcare, A Non-Profit Corporation | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | XXXXXX4776 |
| | | | | Checking |
| Taxpayer ID No: | XX-XXX6058 | | Blanket Bond (per case limit): | $8,200,000.00 |
| For Period Ending: | 12/19/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security - Employee Claim #48 | ($107.69) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #46 | ($115.58) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #44 | ($773.45) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #45 | ($417.57) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #43 | ($127.20) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #41 | ($74.73) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #40 | ($152.86) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #38 | ($202.15) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #39 | ($66.48) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #37 | ($102.36) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #34 | ($684.79) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #36 | ($126.52) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #33 | ($35.09) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #32 | ($528.50) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #30 | ($62.03) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #28 | ($106.10) | 5300-000 | | |
| | | Internal Revenue Service | Social Security - Employee Claim #29 | ($703.60) | 5300-000 | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 130 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security - Employee Claim #26 | ($114.09) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #24 | ($79.52) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #25 | ($202.02) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #23 | ($101.05) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #20 | ($129.02) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #19 | ($263.37) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #15 | ($85.63) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #18 | ($262.55) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #14 | ($50.55) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #12 | ($53.52) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #13 | ($131.81) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #10 | ($132.92) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #9 | ($135.75) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #8 | ($104.27) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #6 | ($216.02) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #7 | ($127.45) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #5 | ($313.01) | 5300-000 | | | |

Page Subtotals:                                    $0.00            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Pg 131 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security - Employee Claim #3 | ($773.45) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #4 | ($193.28) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #1 | ($134.76) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #2 | ($451.05) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #124 | ($167.95) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #125 | ($152.99) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security - Employee Claim #121 | ($58.55) | 5300-000 | | | |
| 02/09/15 | 10160 | Rhonda Williams Williams, Rhonda 6108 Bircher Ave St Louis, Mo 63120 | Final distribution to claim 121 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $569.90 | $326,359.66 |
| 02/09/15 | 10161 | Ashley Harden Harden, Ashley 7210 Brittany Town Place Hazelwood, Mo 63042 | Final distribution to claim 124 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,634.84 | $324,724.82 |
| 02/09/15 | 10162 | Sharon Crate 5721 Park Lane St Louis, Mo 63147 | Final distribution to claim 125 representing a payment of 100.00 % per court order  Doc #290 | 5300-000 | | $1,489.15 | $323,235.67 |
| 02/09/15 | 10163 | Gregory F X Daly Collector Of Revenue Rm 110 City Hall 1200 Market St. St. Louis Mo 63103 | Distribution | | | $1,370.96 | $321,864.71 |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #125 | ($12.34) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #122 | ($53.77) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #124 | ($13.54) | 5800-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 131)*

Page Subtotals:                    $0.00          $5,064.85

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 132 of 175

Exhibit 9

Case No:  13-51143
Case Name:  Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No:  XX-XXX6058
For Period Ending:  12/19/2017

Trustee Name:  Seth A. Albin
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX4776
Checking
Blanket Bond (per case limit):  $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #121 | ($4.72) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #119 | ($62.38) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #116 | ($6.38) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #115 | ($8.13) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #114 | ($4.29) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #112 | ($5.41) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #107 | ($14.14) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #110 | ($2.34) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #104 | ($28.66) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #103 | ($8.15) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #100 | ($16.68) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #99 | ($13.90) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #97 | ($10.45) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #95 | ($9.64) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #92 | ($8.19) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #94 | ($9.32) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #87 | ($33.22) | 5800-000 | | | |

Page Subtotals:  $0.00  $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 132)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #86 ($11.43) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #84 ($33.24) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #81 ($12.72) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #80 ($19.64) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #79 ($2.41) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #77 ($16.59) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #78 ($6.52) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #76 ($5.60) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #75 ($9.99) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #74 ($10.72) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #72 ($8.05) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #70 ($31.80) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #69 ($17.93) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #65 ($11.23) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #67 ($15.78) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #64 ($9.85) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #63 ($5.93) | 5800-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 133)*

Page Subtotals: $0.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 134 of 175

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #62 | ($10.72) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #61 | ($12.42) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #59 | ($12.94) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #58 | ($5.73) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #55 | ($21.06) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #57 | ($6.66) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #53 | ($7.75) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #52 | ($9.32) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #51 | ($14.18) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #50 | ($6.67) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #49 | ($11.52) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #48 | ($8.68) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #46 | ($9.32) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #47 | ($16.09) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #45 | ($33.68) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #44 | ($62.38) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #43 | ($10.26) | 5800-000 | | | |

Page Subtotals:                     $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #41 ($6.03) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #40 ($12.33) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #39 ($5.36) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #37 ($8.26) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #38 ($16.30) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #36 ($10.20) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #34 ($55.23) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #33 ($2.83) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #32 ($42.62) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #30 ($5.00) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #29 ($56.74) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #26 ($9.20) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #28 ($8.56) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #25 ($16.29) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #24 ($6.41) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #23 ($8.15) | 5800-000 | | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #20 ($10.40) | 5800-000 | | | |

Page Subtotals:                                                    $0.00                    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 136 of 175

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #19 | ($21.24) | 5800-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #18 | ($21.17) | 5800-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #14 | ($4.08) | 5800-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #15 | ($6.91) | 5800-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #13 | ($10.63) | 5800-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #12 | ($4.32) | 5800-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #10 | ($10.72) | 5800-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #9 | ($10.95) | 5800-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #8 | ($8.41) | 5800-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #7 | ($10.28) | 5800-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #5 | ($25.24) | 5800-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #6 | ($17.42) | 5800-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #4 | ($15.59) | 5800-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #3 | ($62.38) | 5800-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #2 | ($36.38) | 5800-000 | | |
| | | Gregory F X Daly Collector Of Revenue | City of St. Louis - Employer Claim #1 | ($10.87) | 5800-000 | | |
| 02/09/15 | | Internal Revenue Service P. O. Box 7346 Philadelphia Pa 19101 | Distribution | | | $1,645.14 | $320,219.57 |
| | | | Page Subtotals: | | $0.00 | $1,645.14 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
FORM 2
Pg 137 of 175

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | FUTA - Employer Claim #124 | ($16.25) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #122 | ($64.53) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #121 | ($5.67) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #125 | ($14.81) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #116 | ($7.66) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #119 | ($74.85) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #115 | ($9.75) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #114 | ($5.15) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #112 | ($6.49) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #110 | ($2.81) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #107 | ($16.97) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #104 | ($34.39) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #100 | ($20.01) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #103 | ($9.78) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #99 | ($16.68) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #97 | ($12.54) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #95 | ($11.57) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #94 | ($11.19) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #92 | ($9.83) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #87 | ($39.86) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #84 | ($39.89) | 5800-000 | | |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 138 of 175

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-51143 | | | Trustee Name: Seth A. Albin | | | |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | | | Bank Name: Union Bank | | | |
| | | | Account Number/CD#: XXXXXX4776 | | | |
| | | | Checking | | | |
| Taxpayer ID No: XX-XXX6058 | | | Blanket Bond (per case limit): $8,200,000.00 | | | |
| For Period Ending: 12/19/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | FUTA - Employer Claim #86 | ($13.72) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #81 | ($15.26) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #80 | ($23.57) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #79 | ($2.90) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #78 | ($7.82) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #77 | ($19.91) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #76 | ($6.73) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #74 | ($12.86) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #75 | ($11.98) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #72 | ($9.67) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #70 | ($38.16) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #69 | ($21.52) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #67 | ($18.94) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #65 | ($13.48) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #64 | ($11.82) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #62 | ($12.86) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #63 | ($7.12) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #61 | ($14.90) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #59 | ($15.53) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #58 | ($6.87) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #57 | ($7.99) | 5800-000 | | |

Page Subtotals:                                                     $0.00        $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 139 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | FUTA - Employer Claim #55 ($25.27) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #53 ($9.30) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #51 ($17.01) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #52 ($11.19) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #50 ($8.01) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #49 ($13.82) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #48 ($10.42) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #47 ($19.31) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #46 ($11.19) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #45 ($40.41) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #43 ($12.31) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #44 ($74.85) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #41 ($7.23) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #40 ($14.79) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #39 ($6.43) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #38 ($19.56) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #37 ($9.91) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #36 ($12.24) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #33 ($3.40) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #34 ($66.27) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #32 ($51.14) | 5800-000 | | | |

Page Subtotals: $0.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 101 of 175

| | | | |
|---|---|---|---|
| Case No: 13-51143 | | Trustee Name: Seth A. Albin | Exhibit 9 |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | | Bank Name: Union Bank | |
| | | Account Number/CD#: XXXXXX4776 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX6058 | | Blanket Bond (per case limit): $8,200,000.00 | |
| For Period Ending: 12/19/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | FUTA - Employer Claim #30 ($6.00) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #29 ($68.09) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #28 ($10.27) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #26 ($11.04) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #25 ($19.55) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #23 ($9.78) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #24 ($7.70) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #20 ($12.49) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #19 ($25.49) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #18 ($25.41) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #15 ($8.29) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #14 ($4.89) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #13 ($12.76) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #10 ($12.86) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #12 ($5.18) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #9 ($13.14) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #8 ($10.09) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #7 ($12.33) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #6 ($20.90) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #5 ($30.29) | 5800-000 | | | |
| | | Internal Revenue Service | FUTA - Employer Claim #4 ($18.70) | 5800-000 | | | |
| | | | Page Subtotals: | | $0.00 | $0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 141 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | FUTA - Employer Claim #2 | ($43.65) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #3 | ($74.85) | 5800-000 | | |
| | | Internal Revenue Service | FUTA - Employer Claim #1 | ($13.04) | 5800-000 | | |
| 02/09/15 | | Internal Revenue Service P. O. Box 7346 Philadelphia Pa 19101 | Distribution | | | $3,975.77 | $316,243.80 |
| | | Internal Revenue Service | Medicare - Employer Claim #122 | ($155.94) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #124 | ($39.28) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #121 | ($13.69) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #125 | ($35.78) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #116 | ($18.51) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #119 | ($180.89) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #115 | ($23.57) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #114 | ($12.44) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #112 | ($15.68) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #107 | ($41.01) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #110 | ($6.79) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #104 | ($83.10) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #100 | ($48.36) | 5800-000 | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 141)*

Page Subtotals:                                    $0.00          $3,975.77

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 142 of 175

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 13-51143 | | Trustee Name: | Seth A. Albin | | |
| Case Name: | Saint Louis Connectcare, A Non-Profit Corporation | | Bank Name: | Union Bank | | |
| | | | Account Number/CD#: | XXXXXX4776 | | |
| | | | | Checking | | |
| Taxpayer ID No: | XX-XXX6058 | | Blanket Bond (per case limit): | $8,200,000.00 | | |
| For Period Ending: | 12/19/2017 | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare - Employer Claim #103 | ($23.62) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #99 | ($40.31) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #97 | ($30.30) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #95 | ($27.96) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #92 | ($23.76) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #94 | ($27.03) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #87 | ($96.33) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #84 | ($96.40) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #86 | ($33.15) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #81 | ($36.87) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #80 | ($56.96) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #79 | ($7.00) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #77 | ($48.12) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #78 | ($18.90) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #76 | ($16.25) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #74 | ($31.09) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #75 | ($28.96) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #72 | ($23.36) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #70 | ($92.23) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #69 | ($52.01) | 5800-000 | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 143 of 175

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking
Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare - Employer Claim #65 | ($32.58) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #67 | ($45.78) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #64 | ($28.58) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #62 | ($31.09) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #63 | ($17.21) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #61 | ($36.01) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #59 | ($37.52) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #58 | ($16.61) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #55 | ($61.07) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #57 | ($19.32) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #53 | ($22.47) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #51 | ($41.11) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #52 | ($27.03) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #50 | ($19.35) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #49 | ($33.40) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #48 | ($25.19) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #46 | ($27.03) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #47 | ($46.67) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #45 | ($97.66) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #43 | ($29.75) | 5800-000 | | |
| | | Internal Revenue Service | Medicare - Employer Claim #44 | ($180.89) | 5800-000 | | |

Page Subtotals: $0.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 144 of 175

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare - Employer Claim #41 ($17.48) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #40 ($35.75) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #39 ($15.55) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #37 ($23.94) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #38 ($47.28) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #36 ($29.59) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #33 ($8.21) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #34 ($160.15) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #32 ($123.60) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #30 ($14.51) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #29 ($164.55) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #26 ($26.68) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #28 ($24.81) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #25 ($47.25) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #23 ($23.63) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #24 ($18.60) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #20 ($30.17) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #19 ($61.59) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #18 ($61.40) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #14 ($11.82) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #15 ($20.03) | 5800-000 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | |
|---|---|---|---|---|
| Case No: 13-51143 | | Trustee Name: Seth A. Albin | |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | | Bank Name: Union Bank | |
| | | Account Number/CD#: XXXXXX4776 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX6058 | | Blanket Bond (per case limit): $8,200,000.00 | |
| For Period Ending: 12/19/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare - Employer Claim #13 ($30.83) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #10 ($31.09) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #12 ($12.52) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #9 ($31.75) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #8 ($24.39) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #7 ($29.81) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #5 ($73.20) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #6 ($50.52) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #4 ($45.20) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #2 ($105.49) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #3 ($180.89) | 5800-000 | | | |
| | | Internal Revenue Service | Medicare - Employer Claim #1 ($31.52) | 5800-000 | | | |
| 02/09/15 | | Internal Revenue Service Po Box 7346 Philadelphia Pa 19101-7346 | Distribution | | | $16,999.58 | $299,244.22 |
| | | Internal Revenue Service | Social Security - Employer Claim #2 ($451.05) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #1 ($134.76) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #3 ($773.45) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #4 ($193.28) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #5 ($313.01) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #6 ($216.02) | 5800-000 | | | |

| | | | |
|---|---|---|---|
| Page Subtotals: | | $0.00 | $16,999.58 |

UST Form 101-7-TDR (10/1/2010) *(Page: 145)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 146 of 175

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security - Employer Claim #7 | ($127.45) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #8 | ($104.27) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #10 | ($132.92) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #9 | ($135.75) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #12 | ($53.52) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #13 | ($131.81) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #14 | ($50.55) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #15 | ($85.63) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #18 | ($262.55) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #19 | ($263.37) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #23 | ($101.05) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #20 | ($129.02) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #24 | ($79.52) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #25 | ($202.02) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #26 | ($114.09) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #28 | ($106.10) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #29 | ($703.60) | 5800-000 | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
Pg 147 of 175

Exhibit 9

| Case No: | 13-51143 | | Trustee Name: | Seth A. Albin |
| Case Name: | Saint Louis Connectcare, A Non-Profit Corporation | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | XXXXXX4776 |
| | | | | Checking |
| Taxpayer ID No: | XX-XXX6058 | | Blanket Bond (per case limit): | $8,200,000.00 |
| For Period Ending: | 12/19/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security - Employer Claim #30 | ($62.03) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #33 | ($35.09) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #32 | ($528.50) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #34 | ($684.79) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #36 | ($126.52) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #37 | ($102.36) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #38 | ($202.15) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #39 | ($66.48) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #40 | ($152.86) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #43 | ($127.20) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #41 | ($74.73) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #44 | ($773.45) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #45 | ($417.57) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #46 | ($115.58) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #47 | ($199.53) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #48 | ($107.69) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #49 | ($142.81) | 5800-000 | | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Pg 148 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security - Employer Claim #51 | ($175.78) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #50 | ($82.75) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #52 | ($115.58) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #53 | ($96.07) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #55 | ($261.11) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #57 | ($82.59) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #58 | ($71.01) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #59 | ($160.43) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #62 | ($132.92) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #61 | ($153.95) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #63 | ($73.58) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #64 | ($122.18) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #65 | ($139.29) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #67 | ($195.73) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #69 | ($222.38) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #70 | ($394.37) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #74 | ($132.92) | 5800-000 | | | |

Page Subtotals: $0.00    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 149 of 175

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin | |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX4776 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 | |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security - Employer Claim #72 | ($99.88) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #75 | ($123.82) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #76 | ($69.50) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #77 | ($205.73) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #78 | ($80.83) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #79 | ($29.92) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #80 | ($243.55) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #84 | ($412.18) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #81 | ($157.67) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #86 | ($141.75) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #87 | ($411.91) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #92 | ($101.60) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #94 | ($115.58) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #95 | ($119.57) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #97 | ($129.57) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #100 | ($206.79) | 5800-000 | | |
| | | Internal Revenue Service | Social Security - Employer Claim #99 | ($172.35) | 5800-000 | | |

Page Subtotals:                    $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security - Employer Claim #103 | ($101.01) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #104 | ($355.34) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #107 | ($175.35) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #110 | ($29.01) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #112 | ($67.03) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #114 | ($53.21) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #116 | ($79.17) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #115 | ($100.79) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #119 | ($773.45) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #121 | ($58.55) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #122 | ($666.76) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #124 | ($167.95) | 5800-000 | | | |
| | | Internal Revenue Service | Social Security - Employer Claim #125 | ($152.99) | 5800-000 | | | |
| 02/09/15 | 10164 | Missouri Dept Of Revenue<br>Po Box 475<br>Jefferson City, Mo 65105-0475 | Distribution | | | $15,683.45 | $283,560.77 |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #125 | ($141.14) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #124 | ($154.95) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #122 | ($615.14) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #121 | ($54.02) | 5800-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 150)*

Page Subtotals:

$0.00   $15,683.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #119 | ($713.57) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #116 | ($73.04) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #115 | ($92.99) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #114 | ($49.09) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #112 | ($61.84) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #110 | ($26.77) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #107 | ($161.77) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #104 | ($327.83) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #103 | ($93.19) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #100 | ($190.78) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #99 | ($159.00) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #97 | ($119.54) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #95 | ($110.31) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #94 | ($106.63) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #92 | ($93.73) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #87 | ($380.02) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #86 | ($130.78) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #84 | ($380.27) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #81 | ($145.46) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #80 | ($224.69) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #79 | ($27.60) | 5800-000 | | | |

Page Subtotals:    $0.00    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 152 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #78          ($74.57) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #77          ($189.81) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #76          ($64.12) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #75          ($114.23) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #74          ($122.63) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #72          ($92.15) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #70          ($363.84) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #69          ($205.16) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #67          ($180.58) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #65          ($128.50) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #64          ($112.73) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #63          ($67.88) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #62          ($122.63) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #61          ($142.03) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #59          ($148.01) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #58          ($65.51) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #57          ($76.20) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #55          ($240.89) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #53          ($88.64) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #52          ($106.63) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #51          ($162.18) | 5800-000 | | | |

Page Subtotals:                    $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 153 of 175

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking
Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #50    ($76.34) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #49    ($131.76) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #48    ($99.35) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #47    ($184.09) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #46    ($106.63) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #45    ($385.24) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #44    ($713.57) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #43    ($117.35) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #41    ($68.94) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #40    ($141.02) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #39    ($61.33) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #38    ($186.50) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #37    ($94.44) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #36    ($116.73) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #34    ($631.77) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #33    ($32.37) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #32    ($487.58) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #30    ($57.23) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #29    ($649.13) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #28    ($97.89) | 5800-000 | | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #26    ($105.26) | 5800-000 | | | |

Page Subtotals: $0.00   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 154 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #25 | ($186.38) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #24 | ($73.36) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #23 | ($93.22) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #20 | ($119.03) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #19 | ($242.98) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #18 | ($242.22) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #15 | ($79.00) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #14 | ($46.64) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #13 | ($121.60) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #12 | ($49.38) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #10 | ($122.63) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #9 | ($125.24) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #8 | ($96.20) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #7 | ($117.58) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #6 | ($199.29) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #5 | ($288.77) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #4 | ($178.32) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #3 | ($713.57) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #2 | ($416.13) | 5800-000 | | |
| | | Missouri Dept Of Revenue | SUTA - Employer Claim #1 | ($124.32) | 5800-000 | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/15 | 10165 | Summers Compton Wells LLC 8909 Ladue Road St. Louis, Missouri 63124 | Payment of Attorney for Trustee Fees | 3210-000 | | $29,884.00 | $253,676.77 |
| 02/23/15 | 10166 | Summers Compton Wells LLC 8909 Ladue Road St. Louis, Missouri 63124 | Payment of Attorney for Trustee Expenses | 3220-000 | | $1,343.73 | $252,333.04 |
| 02/23/15 | 10167 | Pamela D. Perdue P.C. 8909 Ladue Road St. Louis, Missouri 63124 | Payment of Attorney Fess for Special Counsel | 3210-000 | | $6,690.00 | $245,643.04 |
| 02/23/15 | 10168 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages For Weeks ending 1/31/15 and 2/7/15 | 2990-000 | | $818.75 | $244,824.29 |
| 02/24/15 | 23 | Anne E Bauer 7710 Carondelet Avenue, Suite 405 Clayton, Missouri 63105 | Proceeds from sale of assets at private sale Sale of computer and technology equipment to charity (Woman's Place) | 1229-000 | $20.00 | | $244,844.29 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $878.70 | $243,965.59 |
| 03/05/15 | 10169 | Fendelman, Flood & Associates, LLC 9666 Olive Blvd. Suite 690 St. Louis, Missouri 63132 | Post-Petition Rent for Temporary Office Space | 2410-000 | | $3,000.00 | $240,965.59 |
| 03/23/15 | 2 | Pharma Logistics, LTD. 1795 N. Butterfield Road, Suite 203 Libertyville, Illinois 60048 | Refund for returned pharmaceuticals The Trustee was on vacation when the check was received. During his absence, the Trustee's paralegal and additional staff person opened the mail together, sent the Trustee an e-mail with a copy of the check and locked the check in a secure location. When Trustee returned to the office, he logged and deposited the check. | 1229-000 | $459.34 | | $241,424.93 |

Page Subtotals:                    $479.34          $42,615.18

Case 13-51143  Doc 467  Filed 01/05/18  Entered 01/05/18 12:23:56  Main Document

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-51143 | | | | Trustee Name: Seth A. Albin | | |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX4776 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX6058 | | | | Blanket Bond (per case limit): $8,200,000.00 | | |
| For Period Ending: 12/19/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/23/15 | 10170 | Albin, Seth A.<br>Albin Law<br>7710 Carondelet Avenue<br>Suite 405<br>Clayton, MO 63105 | Interim Trustee Compensation | 2100-000 | | $44,548.97 | $196,875.96 |
| 03/23/15 | 10171 | Albin, Seth<br>7710 Carondelet Avenue<br>Suite 405<br>Clayton, MO 63105 | Interim Trustee Expenses | 2200-000 | | $4,515.67 | $192,360.29 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $599.11 | $191,761.18 |
| 03/31/15 | 3 | Circuit Court of St. Louis County<br>7900 Carondelet Aven<br>Clayton, Missouri 63105 | General Receivable<br>Garnishment Out<br>Case No. 10SL-AC38155<br>Rent-A-Center v. M'Ticquah Bishop | 1229-000 | $55.52 | | $191,816.70 |
| 03/31/15 | 1 | Care One<br>PO Box 779<br>Columbia, MD 21045 | Medical Receivable<br>Barbara Copeland<br>198087 | 1121-000 | $75.00 | | $191,891.70 |
| 03/31/15 | 2 | Pharma Logistics, LTD<br>1795 N. Butterfield Road, Suite 203<br>Libertyville, Illinois 60048<br>(847) 837-1224 | Refund for returned pharmaceuticals<br>Direct Credit refund<br><br>Check was originally mailed to Trustee's prior address. Trustee was out of office when check came to current address.  Check was locked in a secure location until such time as Trustee was back in office to log and deposit check. | 1229-000 | $4,097.64 | | $195,989.34 |
| 03/31/15 | 19 | Lockton<br>3 Cityplace Drive, Suite 900<br>St. Louis, MO 63141 | Refund of Premium from Insurance Policy | 1229-000 | $15,842.61 | | $211,831.95 |
| 04/09/15 | 10172 | Bergman, Schraier & ,<br>9666 Olive Blvd., Suite 710<br>St. Louis, Missouri  63132 | Payment of Accountant for Trustee Fees | 3410-000 | | $6,329.75 | $205,502.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $20,070.77 | $55,993.50 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $363.59 | $205,138.61 |
| 05/13/15 | 10173 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages For month of March and period of April 18, 2015 through April 30, 2105 | 2990-000 | | $1,042.92 | $204,095.69 |
| 05/14/15 | 10174 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages For period April 4, 2015 through April 15, 2015 | 2990-000 | | $1,000.42 | $203,095.27 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $299.37 | $202,795.90 |
| 06/12/15 | 3 | Strategic Litigation Partners 2825 Wilcrest Drive, Suite 672 Houston, Texas 77042 | Remibursement for Medical Records Alicia Thomas | 1229-000 | $22.53 | | $202,818.43 |
| 06/12/15 | 1 | Harmony Health Plan of MIssouri PO Box 31370 Tampa, Florida | Medical Receivable Virgil Williams | 1121-000 | $1.10 | | $202,819.53 |
| 06/12/15 | 3 | Civil Action Group, LTD DBA Medical Records, Inc. 7800 Gelnroy Road Minneapolis, Minnesota 55439-3122 | Remibursement for Medical Records Doreen Colenberg | 1229-000 | $22.53 | | $202,842.06 |
| 06/12/15 | 2 | Pharma Logistics, LTD 1795 N. Butterfield Road, Suite 203 Libertyville, Illinois 60048 | Refund for returned pharmaceuticals | 1229-000 | $606.36 | | $203,448.42 |
| 06/12/15 | 24 | Kingston Physical Therapy v. Jackson Therapy Qualified Settl PO Box 6177 Novato, CA 94948-6177 | Proceeds from Class Action Settlement Claim # JTK-C-15854-28251 27250 | 1249-000 | $88.32 | | $203,536.74 |
| 06/12/15 | 10175 | Summers Compton Wells LLC 8909 Ladue Road St. Louis, Missouri 63124 | Payment of Attorney for Trustee Fees Period of January 1, 2015 through April 30, 2015 | 3210-000 | | $13,786.50 | $189,750.24 |
| 06/12/15 | 10176 | Summers Compton Wells LLC 8909 Ladue Road St. Louis, Missouri 63124 | Payment of Attorney for Trustee Expenses January 1, 2015 through April 30, 2015 | 3210-000 | | $1,268.28 | $188,481.96 |

Page Subtotals: $740.84   $17,761.08

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Pg 159 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/12/15 | 10177 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri  63130 | Post-Petition Wages May 2015 | 2990-000 | | $392.92 | $188,089.04 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $304.70 | $187,784.34 |
| 07/03/15 | 2 | Pharma Logistics LTD 1795 N. Butterfiled Road, Suite 203 Libertyville, Illinois 60048 (847) 837-1224 | Refund for returned pharmaceuticals | 1229-000 | $242.71 | | $188,027.05 |
| 07/03/15 | 1 | National Accounts Dedicated Service PO BOX 14114 Lexington, Kentucky 40512-4114 | Medical Receivable | 1121-000 | $14.18 | | $188,041.23 |
| 07/20/15 | 10178 | Bergman, Schraier & , 9666 Olive Blvd., Suite 710 St. Louis, Missouri  63132 | Payment of Accountant for Trustee Fees | 3410-000 | | $6,029.50 | $182,011.73 |
| 07/21/15 | 10179 | Fendelman, Flood & Associates, LLC 9666 Olive Blvd. Suite 690 St. Louis, Missouri  63132 | Post-Petition Rent for Temporary Office Space For months of April, May, June, July and August 2015 | 2410-000 | | $2,500.00 | $179,511.73 |
| 07/23/15 | 1 | Care One PO Box 779 Columbia, MD 21045 | Medical Receivable Reversal Check was returned because maker's bank denied the check. | 1121-000 | ($75.00) | | $179,436.73 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $283.06 | $179,153.67 |
| 08/12/15 | 24 | Computershare/KCC Craftwood Lumber v. Interline Brands Inc Qualified Settlement Fund PO Box 6177 Novato, CA 94948-6177 | Proceeds from Class Action Settlement Craftwood v. Interline Holder Account # C0000582905 | 1249-000 | $60.54 | | $179,214.21 |
| 08/24/15 | 2 | Pharma Logistics, Ltd 1795 N. Butterfield ROad, Suite 203 Libertyville, Illinois 60048 (847) 837-1224 | Refund for returned pharmaceuticals | 1229-000 | $334.42 | | $179,548.63 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $276.56 | $179,272.07 |

UST Form 101-7-TDR (10/1/2010) *(Page: 158)*

Page Subtotals: $576.85    $9,786.74

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  13-51143

Case Name:  Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name:  Seth A. Albin

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX4776

Checking

Taxpayer ID No:  XX-XXX6058

For Period Ending:  12/19/2017

Blanket Bond (per case limit):  $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/15 | 19 | IPFS Corporation<br>125 S. Wacker Drive, Suite 1650<br>Chicago, Illinois 60606 | Refund of Insurance Premium | 1229-000 | $4,832.18 | | $184,104.25 |
| 09/15/15 | 2 | Pharma Logistics LTD.<br>1795 N. Butterfield Road, Suite 203<br>Libertyville, Illinois 60048<br>(847) 837-1224 | Refund for returned pharmaceuticals | 1229-000 | $29.91 | | $184,134.16 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $266.33 | $183,867.83 |
| 10/07/15 | 10180 | Ontime Express, Inc.<br>50 Crestwood Executive Ctr.<br>Suite 206<br>St. Louis, Missouri  63126 | Courier Services | 2990-000 | | $37.80 | $183,830.03 |
| 10/07/15 | 10181 | Eskridge, Melody<br>1067 Ferguson Avenue<br>St. Louis, Missouri  63130 | Post-Petition Wages Time for June through September 2015 | 2990-000 | | $841.82 | $182,988.21 |
| 10/08/15 | 2 | Pharma Logistics<br>1795 N. Butterfield, Road<br>Suite 203<br>Libertyville, Illinois 60048 | Refund for returned pharmaceuticals | 1229-000 | $671.80 | | $183,660.01 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $262.43 | $183,397.58 |
| 11/09/15 | 2 | Phrma Logistics<br>1795 N. Butterfield Road, Suite 203<br>Libertyville, Illinois 60048 | Refund for returned pharmaceuticals | 1229-000 | $358.45 | | $183,756.03 |
| 11/13/15 | 2 | Havard Drug Group<br>31778 Enterprise Drive<br>Livonia, MIchigan 48150 | Refund for returned pharmaceuticals | 1229-000 | $549.07 | | $184,305.10 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $273.02 | $184,032.08 |
| 12/01/15 | 10182 | Summers Compton Wells LLC<br>8909 Ladue Road<br>St. Louis, Missouri  63124 | Payment of Attorney for Trustee Fees | 3210-000 | | $17,296.50 | $166,735.58 |

Page Subtotals:                    $6,441.41          $18,977.90

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/15 | 10183 | Summers Compton Wells LLC<br>8909 Ladue Road<br>St. Louis, Missouri  63124 | Payment of Attorney for Trustee Expenses | 3220-000 | | $144.09 | $166,591.49 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $264.38 | $166,327.11 |
| 12/30/15 | 10184 | Gloria Harris<br>Harris, Gloria<br>8501 Kathlyn Dr.<br>St. Louis, Mo 63134 | Final distribution to claim 128 representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $611.46 | $165,715.65 |
| 12/30/15 | 10185 | Robin Glenn<br>7033 Arcadia Ave<br>St Louis, Mo 63130 | Final distribution to claim 129 representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $1,254.65 | $164,461.00 |
| 12/30/15 | 10186 | Michael.C.Miller<br>5475Cabanne Ave. Apt.802<br>St.Louis<br>Missouri<br>63112-337<br>St.Louis, Mo 63112-337 | Final distribution to claim 133 representing a payment of 100.00 % per court order  Doc #347 | 5300-000 | | $1,293.79 | $163,167.21 |
| 12/30/15 | 10187 | Gregory F X Daly Collector Of Revenue | Final distribution representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $10.13 | $163,157.08 |
| 12/30/15 | 10188 | Gregory F X Daly Collector Of Revenue | Final distribution representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $20.79 | $163,136.29 |
| 12/30/15 | 10189 | Gregory F X Daly Collector Of Revenue | Final distribution representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $21.44 | $163,114.85 |
| 12/30/15 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $519.75 | $162,595.10 |
| 12/30/15 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $253.30 | $162,341.80 |
| 12/30/15 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $535.96 | $161,805.84 |

Page Subtotals: $0.00    $4,929.74

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin | |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX4776 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 | |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/15 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $14.69 | $161,791.15 |
| 12/30/15 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $30.15 | $161,761.00 |
| 12/30/15 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $31.09 | $161,729.91 |
| 12/30/15 | 10190 | Missouri Department Of Revenue | Final distribution representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $124.69 | $161,605.22 |
| 12/30/15 | 10191 | Missouri Department Of Revenue | Final distribution representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $60.74 | $161,544.48 |
| 12/30/15 | 10192 | Missouri Department Of Revenue | Final distribution representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $128.58 | $161,415.90 |
| 12/30/15 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $132.92 | $161,282.98 |
| 12/30/15 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $62.82 | $161,220.16 |
| 12/30/15 | | Internal Revenue Service | Final distribution representing a payment of 100.00 % per court order Doc #347 | 5300-000 | | $128.90 | $161,091.26 |
| 12/30/15 | 10193 | Gregory F X Daly Collector Of Revenue Rm 110 City Hall 1200 Market St. St. Louis Mo 63103 | Final distribution representing a payment of 99.98 % per court order Doc #347 | 5800-000 | | $10.72 | $161,080.54 |
| 12/30/15 | 10194 | Gregory F X Daly Collector Of Revenue Rm 110 City Hall 1200 Market St. St. Louis Mo 63103 | Final distribution representing a payment of 99.98 % per court order Doc #347 | 5800-000 | | $10.39 | $161,070.15 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 161)* | Page Subtotals: $0.00 | $735.69 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/30/15 | 10195 | Gregory F X Daly Collector Of Revenue Rm 110 City Hall 1200 Market St. St. Louis Mo 63103 | Final distribution representing a payment of 99.98 % per court order Doc #347 | 5800-000 | | $5.07 | $161,065.08 |
| 12/30/15 | | Internal Revenue Service P. O. Box 7346 Philadelphia Pa 19101 | Final distribution representing a payment of 99.98 % per court order Doc #347 | 5800-000 | | $12.47 | $161,052.61 |
| 12/30/15 | | Internal Revenue Service P. O. Box 7346 Philadelphia Pa 19101 | Final distribution representing a payment of 99.98 % per court order Doc #347 | 5800-000 | | $12.86 | $161,039.75 |
| 12/30/15 | | Internal Revenue Service P. O. Box 7346 Philadelphia Pa 19101 | Final distribution representing a payment of 99.98 % per court order Doc #347 | 5800-000 | | $6.08 | $161,033.67 |
| 12/30/15 | | Internal Revenue Service P. O. Box 7346 Philadelphia Pa 19101 | Final distribution representing a payment of 99.98 % per court order Doc #347 | 5800-000 | | $30.15 | $161,003.52 |
| 12/30/15 | | Internal Revenue Service P. O. Box 7346 Philadelphia Pa 19101 | Final distribution representing a payment of 99.98 % per court order Doc #347 | 5800-000 | | $31.09 | $160,972.43 |
| 12/30/15 | | Internal Revenue Service P. O. Box 7346 Philadelphia Pa 19101 | Final distribution representing a payment of 99.98 % per court order Doc #347 | 5800-000 | | $14.69 | $160,957.74 |
| 12/30/15 | | Internal Revenue Service Po Box 7346 Philadelphia Pa 19101-7346 | Final distribution representing a payment of 99.98 % per court order Doc #347 | 5800-000 | | $128.90 | $160,828.84 |
| 12/30/15 | | Internal Revenue Service Po Box 7346 Philadelphia Pa 19101-7346 | Final distribution representing a payment of 99.98 % per court order Doc #347 | 5800-000 | | $62.82 | $160,766.02 |
| 12/30/15 | | Internal Revenue Service Po Box 7346 Philadelphia Pa 19101-7346 | Final distribution representing a payment of 99.98 % per court order Doc #347 | 5800-000 | | $132.92 | $160,633.10 |
| 12/30/15 | 10196 | Missouri Dept Of Revenue Po Box 475 Jefferson City, Mo 65105-0475 | Final distribution representing a payment of 99.98 % per court order Doc #347 | 5800-000 | | $122.63 | $160,510.47 |
| 12/30/15 | 10197 | Missouri Dept Of Revenue Po Box 475 Jefferson City, Mo 65105-0475 | Final distribution representing a payment of 99.98 % per court order Doc #347 | 5800-000 | | $118.92 | $160,391.55 |

UST Form 101-7-TDR (10/1/2010) *(Page: 162)*

Page Subtotals: $0.00 $678.60

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 163 of 175

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/15 | 10198 | Missouri Dept Of Revenue Po Box 475 Jefferson City, Mo 65105-0475 | Final distribution representing a payment of 99.98 % per court order Doc #347 | 5800-000 | | $57.95 | $160,333.60 |
| 01/05/16 | 1 | Gerald M. Bauer Trust 17110 E. 51st Street S. Apt. 3 Broken Arrow, OK 74012 | Medical Receivable | 1121-000 | $11.60 | | $160,345.20 |
| 01/19/16 | 2 | Pharma Logistics, Ltd. 1795 N. Buttefield ROad, Suite 203 Libertyville, Illinois 60048 | Refund for returned pharmaceuticals | 1229-000 | $247.70 | | $160,592.90 |
| 01/21/16 | 25 | Treasurer State of Missouri Jefferson City, Missouri | Unclaimed Funds held by State of Missouri | 1221-000 | $10,044.48 | | $170,637.38 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $253.10 | $170,384.28 |
| 01/26/16 | 26 | The Toberson Group 884 Woods Mill Road St. Louis, MO 63011 | Settlement Funds for Potential Avoidance Action TTG Locum Tenens | 1241-000 | $2,500.00 | | $172,884.28 |
| 01/26/16 | 26 | The Toberson Group 884 Woods Mill Road St. Louis, MO 63011 | Settlement Funds for Potential Avoidance Action TTG Locum Tenens | 1241-000 | $2,500.00 | | $175,384.28 |
| 02/02/16 | 1 | Gerals M Bauer Trust 17110 E. 51st street S. Apt 3 Broken Arrow, OK 74012 | Medical Receivable | 1121-000 | $11.60 | | $175,395.88 |
| 02/08/16 | | Commerce Bank 1045 Executive Parkway Drive, Creve Coeur, MO 63141 | Transfer of Funds From Other Estate Account | 9999-000 | $20,681.86 | | $196,077.74 |
| 02/08/16 | 2 | Pharma Logistics, Ltd. 1795 N. Butterfield Road, Suite 203 Libertyville, Illinois 60048 | Refund for returned pharmaceuticals | 1229-000 | $2.45 | | $196,080.19 |
| 02/23/16 | 26 | The Toberson Group 884 Woods Mill Road St. Louis, MO 63011 | Settlement Funds for Avoidance Action TTG Locums | 1241-000 | $5,000.00 | | $201,080.19 |
| 02/23/16 | 3 | Humana PO Box 14750 Lexington, KY 40512-4750 | Refund for overpayment | 1229-000 | $720.32 | | $201,800.51 |

UST Form 101-7-TDR (10/1/2010) *(Page: 163)*

Page Subtotals: $41,720.01 $311.05

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-51143
Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/16 | 24 | Computershare/KCC PO Box 6177 Novato, CA 94948-6177 | Proceeds from Class Action Settlement | 1249-000 | $5.23 | | $201,805.74 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $245.95 | $201,559.79 |
| 02/29/16 | 1 | Stepahnie Whiteside 1811 McLaran St. Louis, MIssouri 63147 | Medical Receivable | 1121-000 | $10.00 | | $201,569.79 |
| 02/29/16 | 1 | Kathleen Egan 2323 Brown ROad Overland, MO 63114 | Medical Receivable | 1121-000 | $10.00 | | $201,579.79 |
| 02/29/16 | 1 | Green Path Inc 36500 Corporate Drive Farmington Hills, MI 48331-3553 | Medical Receivable | 1121-000 | $70.99 | | $201,650.78 |
| 03/08/16 | 2 | Pharma Logistics, Ltd. 1795 N. Butterfield Road, Suite 203 Libertyville, Illinois 60048 | Refund for returned pharmaceuticals | 1229-000 | $146.01 | | $201,796.79 |
| 03/11/16 | 27 | United States Treasury Kansas City Missouri | Tax Refund | 1224-000 | $150.84 | | $201,947.63 |
| 03/11/16 | 1 | Gerald Bauer Trust 17110 E 51st Street S Apt. 3 Broken Arrow, OK 74012 | Medical Receivable | 1121-000 | $8.85 | | $201,956.48 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $265.72 | $201,690.76 |
| 04/05/16 | 10199 | Clearbid Capital LLC 48 Seneca Street Dobbs Ferry, NY 10522 | Commission of Collection of Medical Receivables | 3991-000 | | $4,645.00 | $197,045.76 |
| 04/05/16 | 10200 | Clearbid Capital LLC C/O Wilk Auslander, LLP 1515 Broadway 43rd Floor New York, NY  10036 | Commission of Collection of Medical Receivables | 3991-000 | | $2,500.00 | $194,545.76 |
| 04/13/16 | 26 | Ameren Missorui PO Box 66892 St. Louis, Missouri 63166 | Settlement Funds for Avoidance Action Ameren UE | 1241-000 | $43,156.88 | | $237,702.64 |

Page Subtotals:                                                                          $43,558.80      $7,656.67

UST Form 101-7-TDR (10/1/2010) *(Page: 164)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX4776 |
| | Checking |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/16 | 1 | Gerarld M. Bauer Trust 17140 E. 51st Street S. Apt 3 Broken Arrow, OK 74102 | Medical Receivable | 1121-000 | $8.89 | | $237,711.53 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $299.09 | $237,412.44 |
| 05/09/16 | 24 | Kensington Physical Therapy v. Jackson Therapy Partners Qual PO Boc 6177 Novato, CA 94948-6177 | Proceeds from Class Action Settlement | 1249-000 | $70.51 | | $237,482.95 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $317.48 | $237,165.47 |
| 06/02/16 | 2 | Pharma Logistics, Ltd. 1795 N. Butterfield Road, Suite 203 LIbertyville, Illinois 60048 | Refund for returned pharmaceuticals | 1229-000 | $693.72 | | $237,859.19 |
| 06/13/16 | 2 | Pharma Logistics 1795 N. Butterfield Road, Suite 203 Libertyville, Illinois 60048 | Refund for returned pharmaceuticals | 1229-000 | $81.11 | | $237,940.30 |
| 06/17/16 | 10201 | Umzuzu 5909 Martway Suite 100 Mission , Kansas 66202 | Post-Petition Administrative Expense Connectcare e-mail addresses | 2990-000 | | $300.00 | $237,640.30 |
| 06/20/16 | 10202 | Brown Smith Wallace 6 City Place Drive Suite 900 St. Louis, Missouri 63141 | Payment of Accountant for Trustee Fees | 3410-000 | | $9,598.50 | $228,041.80 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $351.87 | $227,689.93 |
| 06/30/16 | 10203 | Eskridge, Melody 1067 Ferguson Avenue St. Louis, Missouri 63130 | Post-Petition Wages For months of November 2015 and January 2016. Includes expense of $19.95 for fee for website renewal | 2990-000 | | $375.37 | $227,314.56 |

UST Form 101-7-TDR (10/1/2010) *(Page: 165)*

Page Subtotals: $854.23   $11,242.31

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 166 of 175

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-51143 | Trustee Name: Seth A. Albin | |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX4776 | |
| | Checking | |
| Taxpayer ID No: XX-XXX6058 | Blanket Bond (per case limit): $8,200,000.00 | |
| For Period Ending: 12/19/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/20/16 | 26 | Quest Diagnostics<br>PO Box 5001<br>Collegeville, PA 19426-0901 | Settlement Funds for Avoidance Action Quest Diagnostics | 1241-000 | $6,500.00 | | $233,814.56 |
| 07/20/16 | 2 | Pharma Logistics<br>1795 N. Butterfield Road, Suite 203<br>Libertyville, IL 60048<br>(847) 837-1224 | Refund for returned pharmaceuticals | 1229-000 | $1,222.69 | | $235,037.25 |
| 07/22/16 | 26 | Faultless Healthcare<br>330 W. 19th Terrace<br>Kansas City, Missouri 64108 | Settlement Funds for Avoidance Action Faultless Linen | 1241-000 | $2,232.46 | | $237,269.71 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $337.44 | $236,932.27 |
| 08/15/16 | 2 | Pharma Logistics Ltd<br>1795 N. Butterfield Road, Suite 203<br>Libertyville, Illinois 60048 | Refund for returned pharmaceuticals | 1229-000 | $2,127.35 | | $239,059.62 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $341.71 | $238,717.91 |
| 09/15/16 | 2 | Pharma Logistics, Ltd.<br>1795 N. Butterfield Road, Suite 203<br>Libertyville, Illinois 60048<br>(847) 837-1224 | Refund for returned pharmaceuticals | 1229-000 | $79.60 | | $238,797.51 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $352.60 | $238,444.91 |
| 10/11/16 | 2 | Pharma Logistics Ltd<br>1795 N. Butterfiled Road, Suite 203<br>Libertyville, Illinois 60048 | Refund for returned pharmaceuticals | 1229-000 | $29.29 | | $238,474.20 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $342.38 | $238,131.82 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 166)* | Page Subtotals:    $12,191.39    $1,374.13 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 13-51143 | | | Trustee Name: Seth A. Albin |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | | | Bank Name: Union Bank |
| | | | Account Number/CD#: XXXXXX4776 |
| | | | Checking |
| Taxpayer ID No: XX-XXX6058 | | | Blanket Bond (per case limit): $8,200,000.00 |
| For Period Ending: 12/19/2017 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/16 | 1 | Seth A. Albin - Chapter 7 Trustee 7710 Carondelet Avenue, Suite 405 Clayton, Missouri 63105 | Medical Receivable Trustee received cash in mail from patient of Connectcare but did not identify name of patient. Trustee immediate took the cash to the bank and purchased a money order. Trustee thought he had deposited money order at the time he obtained it. However, Trustee discovered that he had never deposited money order. Upon learning this, Trustee immediately deposited money | 1121-000 | $23.00 | | $238,154.82 |
| 11/04/16 | 2 | Pharma Logistics, Ltd. 1795 N. Butterfiled, Road, Suite 203 Libertyville, Illinois 60048 | Refund for returned pharmaceuticals | 1229-000 | $341.30 | | $238,496.12 |
| 11/09/16 | 26 | Stone Leyton & Gershman 7733 Forsyth Blvd. Suite 500 St. Louis, MO 63105 | Settlement Funds for Avoidance Action | 1241-000 | $1,750.00 | | $240,246.12 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $353.35 | $239,892.77 |
| 12/27/16 | 2 | Cardinal Health PO Box 3813 Dublin, Ohio 43016-3813 | Refund for returned pharmaceuticals | 1229-000 | $15,814.39 | | $255,707.16 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $343.66 | $255,363.50 |
| 01/09/17 | 2 | Pharma Logistics, Ltd. 1975 N., Butterfield Road, Suite 203 Libertyville, Illinois 60048 (847) 837-1224 | Refund for returned pharmaceuticals | 1229-000 | $862.04 | | $256,225.54 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $357.76 | $255,867.78 |

Page Subtotals:                    $18,790.73        $1,054.77

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 169 of 175

Exhibit 9

Case No:  13-51143

Case Name:  Saint Louis Connectcare, A Non-Profit Corporation

Taxpayer ID No:  XX-XXX6058

For Period Ending:  12/19/2017

Trustee Name:  Seth A. Albin

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX4776

Checking

Blanket Bond (per case limit):  $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/17 | 10204 | Brown Smith Wallace<br>6 City Place Drive<br>Suite 900<br>St. Louis, Missouri  63141 | Payment of Accountant for Trustee Fees | 3410-000 | | $4,099.00 | $251,768.78 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $380.34 | $251,388.44 |
| 02/28/17 | 10205 | Summers Compton Wells LLC<br>8909 Ladue Road<br>St. Louis, Missouri  63124 | Payment of Attorney for Trustee Fees | 3210-000 | | $17,523.50 | $233,864.94 |
| 02/28/17 | 10206 | Summers Compton Wells LLC<br>8909 Ladue Road<br>St. Louis, Missouri  63124 | Payment of Attorney for Trustee Expenses | 3220-000 | | $196.18 | $233,668.76 |
| 06/15/17 | 10207 | Seth A. Albin<br>Albin Law<br>7710 Carondelet Avenue<br>Suite 405<br>Clayton, MO 63105 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $16,130.73 | $217,538.03 |
| 06/15/17 | 10208 | Seth A. Albin<br>Albin Law<br>7710 Carondelet Avenue<br>Suite 405<br>Clayton, MO 63105 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $1,696.17 | $215,841.86 |
| 06/15/17 | 10209 | U. S. Bankruptcy Court Clerk<br>111 South Tenth Street, Fourth Floor<br>St. Louis, MO 63102 | Final distribution representing a payment of 100.00 % per court order. | 2700-000 | | $2,102.00 | $213,739.86 |
| 06/15/17 | 10210 | Gail Montgomery-Edwards<br>865 Vista Pointe<br>St. Louis, Mo 63138 | Final distribution to claim 3 representing a payment of 32.77 % per court order. | 7100-000 | | $3,461.32 | $210,278.54 |
| 06/15/17 | 10211 | Carrol A Jackson<br>Jackson, Carrol A<br>1162 Belrue<br>St Louis, Mo 63130 | Final distribution to claim 9 representing a payment of 32.77 % per court order. | 7100-000 | | $247.27 | $210,031.27 |
| 06/15/17 | 10212 | Sandra D Wayne<br>Wayne, Sandra D<br>8713 College Ave<br>St. Louis, Mo 63136 | Final distribution to claim 10 representing a payment of 32.77 % per court order. | 7100-000 | | $19.68 | $210,011.59 |

UST Form 101-7-TDR (10/1/2010) *(Page: 168)*

Page Subtotals: $0.00    $45,856.19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 170 of 175

Exhibit 9

Case No: 13-51143

Case Name: Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name: Seth A. Albin

Bank Name: Union Bank

Account Number/CD#: XXXXXX4776

Checking

Taxpayer ID No: XX-XXX6058

For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 10213 | Jerry Perkins<br>Perkins, Jerry<br>5068 Oleatha 2W<br>St Louis, Mo 63139 | Final distribution to claim 15 representing a payment of 32.77 % per court order. | 7100-000 | | $151.32 | $209,860.27 |
| 06/15/17 | 10214 | Barnescare<br>P.O. Box 956404<br>St. Louis, Mo 63195-6404 | Final distribution to claim 16 representing a payment of 32.77 % per court order. | 7100-000 | | $61.44 | $209,798.83 |
| 06/15/17 | 10215 | Metro Rph<br>100 East Homer Adams Parkway<br>Alton, Il 62002 | Final distribution to claim 17 representing a payment of 32.77 % per court order. | 7100-000 | | $1,838.94 | $207,959.89 |
| 06/15/17 | 10216 | Darlene Smith<br>Smith, Darlene<br>5476 Delmar Blvd<br>St. Louis, Mo 63112 | Final distribution to claim 20 representing a payment of 32.77 % per court order. | 7100-000 | | $212.44 | $207,747.45 |
| 06/15/17 | 10217 | Ameren Missouri<br>Bankruptcy Desk Code 310<br>P O Box 66881<br>St Louis Mo 63166-6881 | Final distribution to claim 21 representing a payment of 32.77 % per court order. | 7100-000 | | $21,837.77 | $185,909.68 |
| 06/15/17 | 10218 | Medrad, Inc<br>C/O Bayer Corporation<br>Attn: Shirley Beach, Credit Dept<br>3930 Edison Lakes Parkway<br>Mishawaka, In 46545-3443 | Final distribution to claim 22 representing a payment of 32.77 % per court order. | 7100-000 | | $451.84 | $185,457.84 |
| 06/15/17 | 10219 | Medical Employment Directory Of St. Louis, Llc<br>2343 Weldon Parkway<br>Saint Louis, Mo 63146 | Final distribution to claim 27 representing a payment of 32.77 % per court order. | 7100-000 | | $2,192.04 | $183,265.80 |
| 06/15/17 | 10220 | Eric Smith<br>Smith, Eric<br>5482 Queens Ave, Apt 1 North<br>St. Louis, Mo 63115 | Final distribution to claim 28 representing a payment of 32.77 % per court order. | 7100-000 | | $61.07 | $183,204.73 |
| 06/15/17 | 10221 | J&M Telecommunications Inc.<br>3800 Opal Drive<br>Saint Charles, Mo 63304-6820 | Final distribution to claim 31 representing a payment of 32.77 % per court order. | 7100-000 | | $668.23 | $182,536.50 |
| 06/15/17 | 10222 | Alonzo Williams<br>Williams, Alonzo<br>1171 Crockett Drive<br>St. Louis, Mo 63132 | Final distribution to claim 32 representing a payment of 32.77 % per court order. | 7100-000 | | $118.00 | $182,418.50 |

UST Form 101-7-TDR (10/1/2010) *(Page: 169)*

Page Subtotals: $0.00   $27,593.09

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  13-51143

Case Name:  Saint Louis Connectcare, A Non-Profit Corporation

Trustee Name:  Seth A. Albin

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX4776

Checking

Taxpayer ID No:  XX-XXX6058

For Period Ending:  12/19/2017

Blanket Bond (per case limit):  $8,200,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 10223 | Josephine Neal<br>Neal, Josephine<br>4433 Arco Ave.<br>St. Louis, Mo 63110 | Final distribution to claim 36 representing a payment of 32.77 % per court order. | 7100-000 | | $81.48 | $182,337.02 |
| 06/15/17 | 10224 | Ivan Benjamin<br>9 Sona Lane<br>Saint Louis, Mo 63141 | Final distribution to claim 38 representing a payment of 32.77 % per court order. | 7100-000 | | $648.58 | $181,688.44 |
| 06/15/17 | 10225 | John Johnson<br>8510 Drury Lane<br>Saint Louis, Mo 63147 | Final distribution to claim 39 representing a payment of 32.77 % per court order. | 7100-000 | | $216.21 | $181,472.23 |
| 06/15/17 | 10226 | Ira Hill<br>Hill, Ira<br>10207 Quaker<br>St Louis, Mo 63136 | Final distribution to claim 40 representing a payment of 32.77 % per court order. | 7100-000 | | $115.12 | $181,357.11 |
| 06/15/17 | 10227 | Melody Eskridge<br>1067 Ferguson Avenue<br>Saint Louis, Mo 63130-2518 | Final distribution to claim 44 representing a payment of 32.77 % per court order. | 7100-000 | | $3,769.98 | $177,587.13 |
| 06/15/17 | 10228 | Eddie A Mays<br>Mays, Eddie A<br>3217 Russell Apt 1<br>St Louis, Mo 63104 | Final distribution to claim 46 representing a payment of 32.77 % per court order. | 7100-000 | | $15.91 | $177,571.22 |
| 06/15/17 | 10229 | Linda C Sykes<br>1124 Ebert Drive<br>St Louis, Mo 63136 | Final distribution to claim 51 representing a payment of 32.77 % per court order. | 7100-000 | | $194.28 | $177,376.94 |
| 06/15/17 | 10230 | Terry Daniels<br>Daniels, Terry<br>2530 Bellevue Apt. F<br>St. Louis, Mo 63143 | Final distribution to claim 52 representing a payment of 32.77 % per court order. | 7100-000 | | $62.77 | $177,314.17 |
| 06/15/17 | 10231 | Schindler Elevator Corporation<br>1530 Timberwolf Drive<br>Holland, Oh 43528 | Final distribution to claim 54 representing a payment of 32.77 % per court order. | 7100-000 | | $2,548.30 | $174,765.87 |
| 06/15/17 | 10232 | Millicent Washington<br>4026 Tholozan<br>St Louis, Mo 63116 | Final distribution to claim 55 representing a payment of 32.77 % per court order. | 7100-000 | | $480.05 | $174,285.82 |
| 06/15/17 | 10233 | Waste Management<br>2625W Grandview Rd Ste 150<br>Phoenix, Az 85023 | Final distribution to claim 56 representing a payment of 32.77 % per court order. | 7100-000 | | $1,539.66 | $172,746.16 |

UST Form 101-7-TDR (10/1/2010) *(Page: 170)*

Page Subtotals:          $0.00          $9,672.34

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**
Pg 132 of 175

Exhibit 9

| | |
|---|---|
| Case No:  13-51143 | Trustee Name:  Seth A. Albin |
| Case Name:  Saint Louis Connectcare, A Non-Profit Corporation | Bank Name:  Union Bank |
| | Account Number/CD#:  XXXXXX4776 |
| | Checking |
| Taxpayer ID No:  XX-XXX6058 | Blanket Bond (per case limit):  $8,200,000.00 |
| For Period Ending:  12/19/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 10234 | Bi-State Biomedical Llc<br>223 Salt Lick Road<br>#144<br>Saint Peters, Mo 63376 | Final distribution to claim 60 representing a payment of 32.77 % per court order. | 7100-000 | | $5,364.61 | $167,381.55 |
| 06/15/17 | 10235 | Audrey L. Little<br>7649 Hawthorne Pl.<br>St. Louis, Mo 63130 | Final distribution to claim 62 representing a payment of 32.77 % per court order. | 7100-000 | | $74.38 | $167,307.17 |
| 06/15/17 | 10236 | Al H. Randolph<br>4005 Hydraulic<br>St. Louis<br>St. Louis Mo. 63116, Mo 63116 | Final distribution to claim 67 representing a payment of 32.77 % per court order. | 7100-000 | | $464.48 | $166,842.69 |
| 06/15/17 | 10237 | Laclede Gas Company<br>Rm. 1215, C/O Bankruptcy<br>720 Olive St.<br>St. Louis, Mo 63101 | Final distribution to claim 68 representing a payment of 32.77 % per court order. | 7100-000 | | $8,812.25 | $158,030.44 |
| 06/15/17 | 10238 | Olympus America Inc.<br>3500 Corporate Parkway<br>Center Valley, Pa 18034 | Final distribution to claim 73 representing a payment of 32.77 % per court order. | 7100-000 | | $16,392.98 | $141,637.46 |
| 06/15/17 | 10239 | Milton Scott<br>2942 Bond<br>E St.Louis, Il 62207-1722 | Final distribution to claim 74 representing a payment of 32.77 % per court order. | 7100-000 | | $156.14 | $141,481.32 |
| 06/15/17 | 10240 | Kaye E. Hartwig<br>1445 Weatherby Dr<br>St Louis, Mo 63146 | Final distribution to claim 77 representing a payment of 32.77 % per court order. | 7100-000 | | $404.71 | $141,076.61 |
| 06/15/17 | 10241 | Warren A Ferber<br>Ferber, Warren A<br>1758 Arrowpoint Dr<br>St Louis, Mo 63138 | Final distribution to claim 80 representing a payment of 32.77 % per court order. | 7100-000 | | $172.34 | $140,904.27 |
| 06/15/17 | 10242 | Pss World Medical, Inc.<br>Attn: Accounts Receivable<br>4345 Southpoint Blvd.<br>Jacksonville, Fl 32216 | Final distribution to claim 83 representing a payment of 32.77 % per court order. | 7100-000 | | $2,391.68 | $138,512.59 |
| 06/15/17 | 10243 | Servicemaster<br>3772 Greenmoor Gardens Court<br>Florissant, Mo 63034 | Final distribution to claim 85 representing a payment of 32.77 % per court order. | 7100-000 | | $1,572.77 | $136,939.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 171)* | | Page Subtotals: | | | $0.00 | $35,806.34 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
Case No: 13-51143 | | | Trustee Name: Seth A. Albin
Case Name: Saint Louis Connectcare, A Non-Profit Corporation | | | Bank Name: Union Bank
| | | Account Number/CD#: XXXXXX4776
| | | Checking
Taxpayer ID No: XX-XXX6058 | | | Blanket Bond (per case limit): $8,200,000.00
For Period Ending: 12/19/2017 | | | Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 10244 | Roger D. Cope, II<br>Roger D. Cope Ii<br>610 Ohio Ave.<br>So. Roxana, Il 62087 | Final distribution to claim 87 representing a payment of 32.77 % per court order. | 7100-000 | | $154.48 | $136,785.34 |
| 06/15/17 | 10245 | Cardinal Health 110, Llc<br>Attn: Debra Willet<br>7000 Cardinal Place<br>Dublin, Oh 43017 | Final distribution to claim 89 representing a payment of 32.77 % per court order. | 7100-000 | | $12,871.46 | $123,913.88 |
| 06/15/17 | 10246 | Cardinal Health 414, Llc<br>Attn: Debra Willet<br>7000 Cardinal Place<br>Dublin, Oh 43017 | Final distribution to claim 90 representing a payment of 32.77 % per court order. | 7100-000 | | $2,001.87 | $121,912.01 |
| 06/15/17 | 10247 | Cardinal Health 200, Llc<br>Attn: Debra Willet<br>7000 Cardinal Place<br>Dublin, Oh 43017 | Final distribution to claim 91 representing a payment of 32.77 % per court order. | 7100-000 | | $424.01 | $121,488.00 |
| 06/15/17 | 10248 | Willie Tappin<br>4020 Lindell Blvd.<br>St Louis, Mo 63108 | Final distribution to claim 94 representing a payment of 32.77 % per court order. | 7100-000 | | $171.65 | $121,316.35 |
| 06/15/17 | 10249 | Lorena L Huebner<br>2633 Delmar<br>Granite City, Il 62040 | Final distribution to claim 95 representing a payment of 32.77 % per court order. | 7100-000 | | $118.14 | $121,198.21 |
| 06/15/17 | 10250 | St. Louis Auto & Truck Repair<br>1422 Delmar<br>Saint Louis, Mo 63103 | Final distribution to claim 96 representing a payment of 32.77 % per court order. | 7100-000 | | $616.14 | $120,582.07 |
| 06/15/17 | 10251 | Doris G. Rivera<br>8254 Brenner<br>St Louis Mo 63114 | Final distribution to claim 97 representing a payment of 32.77 % per court order. | 7100-000 | | $93.38 | $120,488.69 |
| 06/15/17 | 10252 | Ge Healthcare<br>C/O Whyte Hirschboeck Dudek S.C.<br>Attn: Patrick B. Howell<br>555 East Wells Street, Suite 1900<br>Milwaukee, Wi 53202 | Final distribution to claim 98 representing a payment of 32.77 % per court order. | 7100-000 | | $4,018.42 | $116,470.27 |
| 06/15/17 | 10253 | GE Capital Retail Bank<br>c/o Recovery Management Systems Corp<br>25 SE 2nd Ave Suite 1120<br>Miami FL 33131-1605 | Final distribution to claim 101 representing a payment of 32.77 % per court order. | 7100-000 | | $59.21 | $116,411.06 |
| | | | Page Subtotals: | | $0.00 | $20,528.76 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 172)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-51143 | | | | Trustee Name: Seth A. Albin | | Exhibit 9 |
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX4776 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX6058 | | | | Blanket Bond (per case limit): $8,200,000.00 | | |
| For Period Ending: 12/19/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/15/17 | 10254 | Southwestern Bell Telephone Company % At&T Services, Inc Karen A. Cavagnaro - Lead Paralegal One At&T Way, Room 3A104 Bedminster, Nj 07921 | Final distribution to claim 105 representing a payment of 32.77 % per court order. | 7100-000 | | $792.55 | $115,618.51 |
| 06/15/17 | 10255 | Morris & Dickson Co., Llc 410 Kay Lane Shreveport, La 71115 | Final distribution to claim 106 representing a payment of 32.77 % per court order. | 7100-000 | | $1,998.42 | $113,620.09 |
| 06/15/17 | 10256 | Certified Nets, Inc. 1353 Baur Road Saint Louis, Mo 63132 | Final distribution to claim 113 representing a payment of 32.77 % per court order. | 7100-000 | | $13,398.01 | $100,222.08 |
| 06/15/17 | 10257 | Sanofi Pasteur, Inc Attn: Paul C Iacavazzi Sr Discovery Drive Swiftwater, Pa 18370 | Final distribution to claim 117 representing a payment of 32.77 % per court order. | 7100-000 | | $38.60 | $100,183.48 |
| 06/15/17 | 10258 | Illinois Facilities Fund One North Lasalle Street Suite 700 Chicago, Il 60602 | Final distribution to claim 118 representing a payment of 32.77 % per court order. | 7100-000 | | $95,697.69 | $4,485.79 |
| 06/15/17 | 10259 | Jesse V Poblete Poblete, Jesse V 1105 Colony Court O"fallon, Il 62269 | Final distribution to claim 119 representing a payment of 32.77 % per court order. | 7100-000 | | $2,386.24 | $2,099.55 |
| 06/15/17 | 10260 | Gregory F. X. Daly Gregory F.X. Daly 1200 Market St Rm 110 St Louis, Mo 63103 | Final distribution to claim 120 representing a payment of 32.77 % per court order. | 7100-000 | | $625.09 | $1,474.46 |
| 06/15/17 | 10261 | U. S. Nuclear Regulatory Commission U.S. Nuclear Regulatory Commission | Final distribution to claim 126 representing a payment of 32.77 % per court order. | 7100-000 | | $1,474.46 | $0.00 |
| 07/22/17 | 10258 | Illinois Facilities Fund One North Lasalle Street Suite 700 Chicago, Il 60602 | Final distribution to claim 118 representing a payment of 32.77 % per court order. Reversal | 7100-000 | | ($95,697.69) | $95,697.69 |

Page Subtotals:    $0.00    $20,713.37

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Pg 174 of 175

Exhibit 9

| Case No: 13-51143 | | | | | | |
|---|---|---|---|---|---|---|
| Case Name: Saint Louis Connectcare, A Non-Profit Corporation | | | | | | |

Trustee Name: Seth A. Albin
Bank Name: Union Bank
Account Number/CD#: XXXXXX4776
Checking

Taxpayer ID No: XX-XXX6058
For Period Ending: 12/19/2017

Blanket Bond (per case limit): $8,200,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/17 | 10249 | Lorena L Huebner 2633 Delmar Granite City, Il 62040 | Final distribution to claim 95 representing a payment of 32.77 % per court order. Reversal Check returned as undeliverable | 7100-000 | | ($118.14) | $95,815.83 |
| 07/31/17 | 10216 | Darlene Smith Smith, Darlene 5476 Delmar Blvd St. Louis, Mo 63112 | Final distribution to claim 20 representing a payment of 32.77 % per court order. Reversal Check returned as undeliverable | 7100-000 | | ($212.44) | $96,028.27 |
| 07/31/17 | 10262 | Illinois Facilities Fund One North Lasalle Street Suite 700 Chicago, Il 60602 | Final distribution to claim 118 representing a payment of 32.77 % per court order | 7100-000 | | $95,697.69 | $330.58 |
| 10/16/17 | 10263 | Clerk, U.S. Bankruptcy Court | Remit to Bankruptcy Court Pursuant to Bankruptcy Court Order - Docket # 466 | | | $330.58 | $0.00 |
| | | Darlene Smith | ($212.44) | 7100-000 | | | |
| | | Lorena L Huebner | ($118.14) | 7100-000 | | | |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,187,935.41 | $1,187,935.41 |
| Less: Bank Transfers/CD's | $367,504.29 | $0.00 |
| Subtotal | $820,431.12 | $1,187,935.41 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $820,431.12 | $1,187,935.41 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 174)* | | |
| | Page Subtotals: | $0.00 | $95,697.69 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX4776 - Checking | $820,431.12 | $1,187,935.41 | $0.00 |
| XXXXXX6839 - Checking | $408,147.48 | $40,643.19 | $0.00 |
| | $1,228,578.60 | $1,228,578.60 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $24,078.00 |
| Total Net Deposits: | $1,228,578.60 |
| Total Gross Receipts: | $1,252,656.60 |

Page Subtotals:                    $0.00          $0.00